1  PHILIP A. GASTEIER (SBN 130043)
   pag@lnbyb.com
2  ANTHONY A. FRIEDMAN (SBN 201955)
   aaf@lnbyb.com
3  LEVENE NEALE BENDER YOO & BRILL LLP
4  10250 Constellation Boulevard, Suite 1700
   Los Angeles, California 90067
5  Telephone:  (310) 229-1234
   Facsimile:  (310) 229-1244
6
7  Attorneys for 50 MORGAN CT, LLC

8              UNITED STATES BANKRUPTCY COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10                  LOS ANGELES DIVISION

11 | In re:                          | ) Case No.: 2:10-bk-44798-RN
   |                                 | )
12 | CHOA VISION LLC,                | ) Chapter 11 Case
   |                                 | )
13 |        Debtor and Debtor in Possession. | ) 50 MORGAN CT, LLC'S OBJECTIONS
14 |                                 | ) TO DEBTOR'S DISCLOSURE
   |                                 | ) STATEMENT DESCRIBING CHAPTER
15 |                                 | ) 11 PLAN OF REORGANIZATION
   |                                 | ) DATED MARCH 15, 2011
16 |                                 | )
17 |                                 | ) DECLARATION OF PHILIP A.
   |                                 | ) GASTEIER IN SUPPORT THEREOF
18 |                                 | )
19 |                                 | )
   |                                 | ) Date:     May 17, 2011
20 |                                 | ) Time:     2:00 p.m.
   |                                 | ) Place:    Courtroom 1645
21 |                                 | )
22 |                                 | )
   |                                 | )
23 |                                 | )
   |                                 | )
24

25
         TO   THE   HONORABLE   RICHARD   M.   NEITER,   UNITED   STATES
26
   BANKRUPTCY JUDGE, THE DEBTOR, THE OFFICE OF THE UNITED STATES
27
   TRUSTEE, CHOA VISION, LLC AND OTHER PARTIES IN INTEREST:
28

                                   1

# TABLE OF CONTENTS

**Page**

A.  Objections to the Disclosure Statement Specific to 50 Morgan ...............   2

    1.  Description of 50 Morgan's Claim ...............................................   3

    2.  Unsupported Allegations ..............................................................   3

    3.  Improper Classification ................................................................   3

    4.  No Information Regarding Treatment of Secured Claim Beyond
       Proposed Payments and Interest .....................................................   4

    5.  Improper Treatment .......................................................................   4

    6.  No Provision for 50 Morgan's Super-Priority Claim ....................   5

B.  General Objections ......................................................................   5

    1.  Failure to Disclosure Priority Claims ............................................   5

    2.  Improper Treatment of Tax Claims ................................................   5

    3.  Incorrect Description of Tax Claims ..............................................   6

    4.  No Disclosure Regarding Treatment of Interests .............................   7

    5.  Inadequate Financial Disclosure .....................................................   8

    6.  Inaccurate Financial Statements ......................................................   9

    7.  No Provision for Assumption of Franchise Agreement and Cure
       of Default ..........................................................................................   10

    8.  No Disclosure of Cure Amounts Under Other Executory
       Contracts ...........................................................................................   10

C.  The Debtor Does Not Have the Ability to Propose a Feasible Plan .............   10

DECLARATION OF PHILIP A. GASTEIER .......................................................   13

# **TABLE OF AUTHORITIES**

**Page(s)**

CASES

In re 266 Washington Assocs.
  141 B.R. 275 (Bankr.E.D.N.Y.1992) ------------------------------------------------------------ 11

In re Adelphia Communications Corp.
  368 B.R. 140 (Bankr. S.D.N.Y. 2007) ----------------------------------------------------------3

In re Allied Gaming Management, Inc.
  209 B.R. 201 (Bankr.W.D.La.1997) ----------------------------------------------------------- 10

In re American HomePatient, Inc.
  420 F.3d 559 (6th Cir.2005 -------------------------------------------------------------------4

In re Armstrong World Industries, Inc.
  348 B.R. 136 (D. Del. 2006) ------------------------------------------------------------------3

In re Barakat
  99 F.3d 1520 (C.A.9 1996)--------------------------------------------------------------------3

In re Bjolmes Realty Trust
  134 B.R. 1000 (Bankr.D.Mass.1991) -------------------------------------------------------- 11

In re Brice Road Developments, LLC
  392 B.R. 274 (6th Cir. BAP 2008) ------------------------------------------------------------5

In re Corcoran Hosp. Dist.
  233 B.R. 449 (Bkrtcy.E.D.Cal.1999) ----------------------------------------------------------3

In re Curtis Center Ltd. Partnership
  195 B.R. 631 (Bankr.E.D.Pa.1996) ---------------------------------------------------------- 10

In re Main Street AC, Inc.
  234 B.R. 771 (Bkrtcy.N.D.Cal.1999) ------------------------------------------------------- 10

In re TCI 2 Holdings, LLC
  428 B.R. 117 (Bkrtcy. D. N.J. 2010)------------------------------------------------------4, 5

STATUTES

11 U.S.C. §507(b)---------------------------------------------------------------------------5

11 U.S.C. §552(b)(2) -----------------------------------------------------------------------5

11 U.S.C. §1111(b) -------------------------------------------------------------------------4

11 U.S.C. §1129(a)(3) ----------------------------------------------------------------------8

11 U.S.C. §1129(a)(3)(d)--------------------------------------------------------------------8

11 U.S.C. §1129(a)(9)(C) -------------------------------------------------------------------6

1    Secured Creditor 50 MORGAN CT, LLC ("50 Morgan") respectfully submits the

2 following objections to the Debtor's Disclosure Statement Describing Chapter 11 Plan of

3 Reorganization dated March 15, 2011 (the ("Disclosure Statement"), filed by Choa Vision, LLC,

4 the debtor and debtor in possession herein (the "Debtor").

5    50 Morgan believes that there are numerous deficiencies in the Disclosure Statement that

6 must be addressed, and the Disclosure Statement in its current form should not be approved by

7 the Court. 50 Morgan recognizes that the Debtor may propose modifications to the Disclosure

8 Statement in an effort to resolve any objections to the Disclosure Statement. In the event there

9 are proposed modifications of the Disclosure Statement (whether oral or written), 50 Morgan

10 reserves the right to comment upon and/or make further objections to any such modifications. 50

11 Morgan believes that the Debtor's Plan is so flawed that even a modified disclosure statement

12 should not be approved absent major modifications to the Plan. 50 Morgan reserves all rights to

13 object to the Plan, as well as any modifications to the Plan.

14 A.    **Objections to the Disclosure Statement Specific to 50 Morgan.**

15    50 Morgan holds a valid, perfected first priority security interest in the real property

16 known as the Crowne Plaza Hartford Hotel Downtown, located at 50 Morgan Street, Hartford,

17 Connecticut (the "Property"), including, without limitation, an absolute assignment of all rents,

18 issues and profits generated from the operation of the Property, all inventory and accounts, and

19 all franchise agreements and other contracts. The security interest is evidenced by a mortgage

20 imposing a lien over the Property, as well as an assignment of rents and security interest. The

21 lien and security interest were granted to secure repayment of an obligation in the original

22 principal amount of $13,143,000.00 owed by the Debtor.[1]

23 ///

24 ///

25

26 [1] Documentation supporting 50 Morgan's claim and security interest is included as part of Claim No.
19 filed in this case, and has been previously filed with the Court in connection with various
27 pleadings, including but not limited to 50 Morgan's recent Opposition to Debtor's request for
continued use of cash collateral (Docket No. 82). 50 Morgan will submit additional copies of its
28 supporting documentation in connection with this Objection if requested.

1       50 Morgan submits that the Disclosure Statement is deficient in a number of respects as

2 to matters that directly involve 50 Morgan. Specifically, the Disclosure Statement requires

3 additional information regarding the following:

4      1.    **Description of 50 Morgan's Claim**.

5       The Disclosure Statement identifies 50 Morgan as holding a claim in the amount of

6 $12,260,272.63. In fact, 50 Morgan has filed a claim in the amount of $13,655,992.24,

7 including a secured claim of $12,340,000 and an unsecured claim of $1,315,992.[2]

8      2.    **Unsupported Allegations**.

9       The characterization of 50 Morgan is gratuitous, inaccurate and irrelevant to the

10 Disclosure Statement and should be deleted.[3] 50 Morgan is a secured creditor and is entitled to

11 exercise its rights as a secured creditor.

12      3.    **Improper Classification**.

13       In the Plan, the Debtor has placed 50 Morgan in a single class (Class 3), and has not

14 included 50 Morgan's unsecured deficiency claim in the class of unsecured creditors, despite the

15 acknowledgment by the Debtor that 50 Morgan is undersecured.[4] This is an obvious attempt to

16 gerrymander voting by ignoring 50 Morgan's unsecured claim. Classification for purposes of

17 gerrymandering claims is not permissible. In order to classify 50 Morgan's claims differently

18 from the claims of other general unsecured creditors, the Debtor must articulate a "reasonable"

19 justification for such separate classification. See, e.g., *In re Barakat*, 99 F.3d 1520, 1526 (C.A.9

20 1996) (deficiency claim); In re Armstrong World Industries, Inc., 348 B.R. 136 (D. Del. 2006);

21 In re Adelphia Communications Corp., 368 B.R. 140 (Bankr. S.D.N.Y. 2007); In re Corcoran

22 Hosp. Dist., 233 B.R. 449, 455 (Bkrtcy.E.D.Cal.1999) ("[T]here must be a business or economic

23 justification for separate classification of unsecured claims..."). However, the Disclosure

24 Statement contains no justification, reasonable or otherwise, for the separate classification of 50

25 Morgan's unsecured claim.

26

27 [2] See Disclosure Statement, p. 4, line 15; p. 8, line 7; Exhibit "1"

[3] See Disclosure Statement, p.8, lines 9-12.

28 [4] See Disclosure Statement, p. 12, lines 4-10; p, 16, lines 18-28 and p.17, lines 1-13.

4. **No Information Regarding Treatment of Secured Claim Beyond Proposed Payments and Interest.**

The Disclosure Statement contains no information regarding the treatment of 50 Morgan's secured claim beyond a proposed interest rate and payment schedule.[5] There is no description of what the additional terms of this "extended loan" which the Debtor proposes will be. For example, what will be the provisions for default and remedies? What will be the requirements for insurance and payment of taxes?[6] Will there be a new note and deed of trust?

The Debtor has not bothered with such "details, likely because it realizes that it has no prospect for confirming a plan. However, if the Debtor seriously desires to proceed with a plan process then it must provide adequate information for creditors – including 50 Morgan – to make an informed decision. The description of the treatment of the secured claim of 50 Morgan is no more than a concept, and a partial one at that. 50 Morgan is entitled to appropriate loan and security provisions to protect its secured position. *See In re TCI 2 Holdings, LLC,* 428 B.R. 117, 167 (Bkrtcy. D. N.J. 2010)

5. **Improper Treatment.**

Moreover, there is no basis for the proposed treatment of 50 Morgan's claim as fully secured. The Debtor's proposal is essentially to pay 50 Morgan its projected cash flow for ten years. It clearly backed into the interest rate and payment schedule. If 50 Morgan wants to negotiate for such an arrangement, or to elect treatment of its entire claim as secured under 11 U.S.C. §1111 (b), that will be 50 Morgan's choice. There is no authority or provision which permits the Debtor to make that election for 50 Morgan.

Moreover, the Debtor provides no information as to how it can justify the interest rate and terms which it has proposed. Where, as here, a market exists for loans of the kind involved in a cramdown plan, the appropriate rate of interest should be a market rate. *See In re American HomePatient, Inc.,* 420 F.3d 559, 568 (6th Cir.2005), *cert. denied,* 549 U.S. 942, 127 S.Ct. 55,

---

[5] As discussed below, the proposed interest rate and payment schedule are ludicrous on their face.

[6] Provisions for payment of taxes and related default are obviously material when dealing with a debtor which has apparently never paid its real estate taxes – even in the face of cash collateral orders requiring such payment during its Chapter 11 case.

4

1    166 L.Ed.2d 251 (2006); *In re Brice Road Developments, LLC,* 392 B.R. 274, 280–281 (6th Cir.

2    BAP 2008); *In re TCI 2 Holdings, LLC,* 428 B.R. 117, 167 (Bkrtcy. D. N.J. 2010).

3    Due to the Debtor's failure to pay approximately \$2.0 million in real property

4    taxes it appears that 50 Morgan's senior deed of trust may now be a second lien on the Hotel.

5    To suggest that a the market rate on a second lien commercial mortgage, with no equity, is

6    approximately prime rate, interest only, is absurd. This really warrants no additional discussion.

7    6. **No Provision for 50 Morgan's Super-Priority Claim**.

8    The Disclosure Statement does not address the potential super-priority claim of 50

9    Morgan under 11 U.S.C. §507(b).[7]

10   **B. General Objections.**

11   **1. Failure To Disclose Priority Claims.**

12   The Debtor has filed an application to employ attorney Elliott B. Pollack to pursue a tax

13   appeal. The Disclosure Statement does not mention this, and ignores the potential administrative

14   claim for fees of this attorney.[8]

15   The Goodyear Tire and Rubber Co. has filed Claim #11, which includes a priority

16   amount of \$2,314.23. The Disclosure Statement does not address this claim at all.

17   The Disclosure Statement does not adequately disclose the impact of payment of the

18   actual amount of administrative and priority claims. It projects a total payment of \$15,000 to

19   administrative claimants.[9]

20   **2. Improper Treatment of Tax Claims.**

21   The Disclosure Statement properly states that priority tax claims may be paid over a

22   period of five years from the Petition Date, then improperly proposes to pay secured and priority

23   tax claims over a period of five years from the proposed Effective Date[10] – and then at an interest

24
---
[7]    The Debtor has incurred \$251,928 in post-petition losses, <u>even before</u> payments to 50 Morgan made
25   from the revenues which are its post-petition collateral under 11 U.S.C. §552 (b) (2).

[8]    See Disclosure Statement, pp. 13, 29.
26
[9]    See Disclosure Statement. Pp. 13, 20, lines 10-12. The Plan proposes payments of \$3,000 per quarter
27   to unsecured creditors, leaving only \$15,000 for administrative claims and priority claims other than
tax claims.

28   [10]   See Disclosure Statement, pp. 11, 14-16.

5

1  rate which is below prime[11].   The Disclosure Statement should advise creditors that this

2  treatment can not be approved absent the consent of the holders of such claims.[12]   It should

3  further advise creditors as to any basis on which the Debtor reasonably anticipates obtaining such

4  consent.

5      3.  **Incorrect Description of Tax Claims**.

6         The Disclosure Statement incorrectly describes secured and unsecured tax claims.[13]

7         The State of Connecticut has filed Claim No. 20 in an aggregate amount of $232,989.01,

8  for Room Occupancy Taxes for 2009-2010, including $178,615.31 in secured claims and the

9  balance as a priority claim.  The Disclosure Statement lists a claim of $232,344.60 as a priority

10  claim.[14]   The payment amounts must be adjusted for the proper time frame, absent an agreement

11  to accept payments over 5 years.[15]

12         Plymouth Park Tax Services, LLC, dba Xspand has filed Claim No. 7 in the amount of

13  $1,341,539.41 as a secured claim for real property taxes for tax years 2007 and 2008.  The

14  Disclosure Statement lists this claim as $869,166.37, noting that it is calculated based on a

15  reassessed value.    There are numerous problems with the discussion of this claim in the

16  Disclosure Statement: a) not only has the Debtor not completed the tax appeal, the tax appeal

17  does not involve tax year 2007, and thus will have no impact on that part of the Xspand claim; b)

18  Xspand has advised 50 Morgan that the amount of the claim will increase to $1,491,479.64 as of

19  May 31, 2011, and continues to accrue interest at 18% per annum, plus attorneys fees[16];  c) the

20  proposed interest rate is below prime; d) even at the proposed interest rate, the quarterly payment

21  based on the required payment over four years and the claim amount as of May 2011 would be

22

23  [11]  See Disclosure Statement, pp.14-16.

  [12]  11 U.S.C. §1129 (a)(9)(C).

24  [13]  This reflects the impermissible classification and treatment of such claims in the Plan.

25  [14]  See Disclosure Statement, p. 14.

26  [15]  The increased annual payment for State of Connecticut room Taxes and City of Hartford personal
    property taxes based on compliance with the Bankruptcy Code is $16,515.88.  This does not take into
27  account any further increase if the Debtor cannot establish the proposed interest rate of less than the
    prime rate.

28  [16]  See Exhibit "C" to Gasteier Declaration.

1  $99,038.88 instead of the $46,853.34 – an increase which the Debtor could not pay.[17]

2      The Disclosure Statement lists $838,082.99 as owing to the City of Hartford for real
3  property taxes, although the Debtor proposes to provide for an allowed claim of only
4  $542,983.34 based on its tax appeal.  The Disclosure Statement should contain information
5  regarding the tax appeal and its potential impact on prior tax payments as well as future years.
6  50 Morgan is advised that the tax appeal may impact tax years 2009 to 2011.  Does the Debtor
7  contend that it paid the taxes payable July 1, 2009 and 2010? Are the taxes listed in the Plan and
8  Disclosure Statement post-petition taxes to be paid on the Effective Date?  The Disclosure
9  Statement is silent on these points.  The Debtor's Monthly Operating Reports indicate that the
10  Debtor is not paying or setting aside funds for real property taxes. The Disclosure Statement
11  should disclose that the Debtor is in default under the cash collateral orders entered by this
12  Court.[18]  The Disclosure Statement must adjust the payment amounts for the proper time frame,
13  absent an agreement to accept payments over 5 years.[19]

14      4. **No Disclosure Regarding Treatment of Interests.**

15      The Disclosure Statement initially indicates that the Debtor's Interest Holders are placed
16  in Class 5 under the Plan, but in the section on treatment of classes fails to discuss Class 5 or the
17  treatment to be provided to interests under the Plan.[20]    There is no provision for cash
18  contributions by the Debtor's Members.  It appears that the Debtor's intention is to have the
19  Debtor's interest holders retain their interests under the Plan despite the fact that creditors are to
20  receive a total of $100,000 -- $40,000 of which is deferred for five years and the balance payable

21

22

23  [17]  The annualized increase is $209,707.68.  The Debtor projects net income after debt service of $13,582 in 2011 and a loss in 2012. See Disclosure Statement, p. 20.

24  [18]  The current cash collateral Order expires May 17, 2011, the same date as the hearing on the
25  Disclosure Statement.  50 Morgan refers the Court to its Opposition to the Debtor's current cash collateral motion for information on the Debtor's default status.

26  [19]  The increased annual payment for the reduced real property taxes listed is $27,745.48 based only on
27  compliance with the Bankruptcy Code ($6,936.37 per quarter).  This does not take into account any further increase if the Debtor does not completely prevail in the appeal or cannot establish the proposed interest rate of less than the prime rate.

28  [20]  See Disclosure Statement, pp. 12, 19.

1   in \$3,000 quarterly installments.[21]  While it may be understandable that the Debtor does not want

2   to discuss this, that desire is contrary to purpose and requirements of a disclosure statement.

3       Moreover, the Disclosure Statement contains no disclosure of the tax consequences of the

4   Plan – or of the consequences to interest holders if the Plan cannot be confirmed and the Debtor

5   suffers a foreclosure of its interest in the plan.  In this regard it should be noted that the

6   provisions of the Plan appear to be primarily for the purpose of delaying foreclosure for up to 10

7   years.  This raises issues not only concerning good faith but whether the principal purpose of the

8   plan is the avoidance of taxes.[22]   Creditors are entitled to disclosure of such matters in

9   considering the Plan.

10      5. **Inadequate Financial Disclosure.**

11      The financial projections in the Disclosure Statement are inadequate, incorrect, and

12  misleading.    They contain no indication of projected cash available to fund the Plan on the

13  Effective Date, or cash levels going forward.   This is particularly important in that the

14  projections in the body of the Disclosure Statement indicate that over the first two years the

15  Debtor will generate a net of \$8,377.[23]   The projections are somewhat misleading in that the

16  projections attached as Exhibit 3 to the Disclosure Statement include only payments to 50

17  Morgan, while those in the body of the Disclosure Statement purport to include payments to

18  others under the Plan.  The real result under the Plan is further confused by the fact that both sets

19  of projections include six months pre-confirmation and six months post-confirmation for

20  calendar year 2011 – making it even more difficult to determine where the Debtor's cash

21  position will be.

22      As noted above (and below) the Debtor's projections significantly understate the amounts

23  which the Debtor will have to pay on the effective date and thereafter.  Even if the Debtor is

24  successful against the City of Hartford in its tax appeal and its unsupportable contentions as to

25  applicable interest rates, simply adjusting the quarterly payments required on tax claims to

26

27  [21]   See Disclosure Statement, pp. 12, 20.

    [22]   See 11 U.S.C.§1129 (a)(3) and (d).

28  [23]   See Disclosure Statement, p. 20.

8

1  comply with the requirements of the Bankruptcy Code will result in increased payments
2  estimated at $80,441.08 on the Effective Date and each quarter thereafter for the next four years.
3  Adding the franchise agreement cure payment and priority claim brings the total additional
4  Effective Date payment to $429,702.72. This does not include the additional amounts of fees
5  and expenses for bankruptcy counsel and the tax appeal attorney, or other administrative claims
6  – for which the Debtor has estimated a total of $15,000. [24]  Notably, this increase does not
7  include unpaid post-petition real property taxes[25], listed at over $413,000 in the Debtor's March
8  Monthly Operating Report. Together with the initial payment amounts listed in the Plan by the
9  Debtor ($144,451.81) these increases would bring the payments required as of the Effective Date
10  to more than $987,000, plus professional fees, plus increases due to realistic interest rates.

11        The projections are unsupported in other respects as well. For example, The Debtor's
12  Monthly Operating Reports indicate that the average occupancy rate over the last 7 months has
13  been 46.27%, and that the average over the last 4 months (under new management) has been
14  40.91%. The Debtor's projections are based on occupancy rates of 56.3% in 2012 ranging up to
15  60.4% in 2014 and thereafter. There is no support for this assumption.

16        Given that the projections would clearly require major revision before approval of any
17  disclosure statement, 50 Morgan reserves its rights to address other issues as may appear in the
18  event revised projections are submitted.

19        6. **Inaccurate Financial Statements.**

20        The Debtor has attached outdated and inaccurate financial statements to the Disclosure
21  Statement. Exhibit "4" purports to be a balance sheet as of January 31, 2011. It lists cash of
22  $961,320.95. The Debtor's January Monthly Operating Report lists cash of $350,898.64.[26] The
23  March Operating Report lists cash of $199,551.51.[27] Debtor has now admitted that it lacks the

24
25  [24] The Debtor's March Monthly Operating Report lists post-petition accounts payable of $570,297.30, $494,859.11 of which are more than 30 days old. The Disclosure Statement makes no provision for such claims.

26
27  [25] The Debtor recently admitted it had not been paying or setting aside post-petition real property taxes as requires by cash collateral orders. See Docket #107.

[26] See Docket #76.

28  [27] See Exhibit "A" to Gasteier Declaration.

9

1  funds to pay real property taxes[28].   In a Reply filed April 14, 2011, counsel for the Debtor
2  represented that the Debtor had $184,551.51 in its general account.[29]

3       The remaining financial information also appears to be outdated and may be subject to
4  similar questions regarding its accuracy.

5       7. **No Provision for Assumption of Franchise Agreement and Cure of Default**.

6       The Debtor's franchisor, Holiday Hospitality Franchising, Inc., has filed a claim for
7  $346,947.41 in pre-petition defaults.   It has also sought relief from stay to terminate the
8  Franchise Agreement due to the Debtor's failure to meet mandatory standards.   The Disclosure
9  Statement does not contain any disclosure of the Debtor's intentions regarding the Franchise
10 Agreement or why it is not listed in the Plan as a contract to be assumed or rejected.[30]   The
11 Disclosure Statement contains no information concerning how the lack of a franchise agreement
12 or a major "flag" for name recognition and reservations will impact the operations and revenues
13 of the Hotel.   If the Debtor intends to retain the Franchise Agreement, then the Disclosure
14 Statement must explain how the Debtor will be able to cure the $346,947.41 in pre-petition
15 defaults and provide adequate assurance of future performance.

16       8. **No Disclosure of Cure Amounts Under Other Executory Contracts**.

17       The Disclosure Statement does not contain any disclosure of what amounts the Debtor
18 must pay to cure default under other executory contracts to be assumed under the Plan.[31]

19 **C.    The Debtor Does Not Have the Ability to Propose a Feasible Plan**.

20       It is well accepted that a court may disapprove of a disclosure statement, even if it
21 provides adequate information about a proposed plan, if the plan could not possibly be
22 confirmed. *See In re Main Street AC, Inc.* 234 B.R. 771, 775 (Bkrtcy.N.D.Cal.1999); *In re*
23 *Allied Gaming Management, Inc.,* 209 B.R. 201, 202 (Bankr.W.D.La.1997); In re Curtis Center
24 Ltd. Partnership, 195 B.R. 631, 638 (Bankr.E.D.Pa.1996); *In re 266 Washington Assocs.,* 141

25
   [28]   See Docket #107, Debtor's Supplemental Points in Support of Motion for Use of Cash Collateral, p.
26       5.

27   [29]   See Docket # 97, p. 2.
     [30]   See Disclosure Statement, p. 27.
28   [31]   See Disclosure Statement, pp. 19, 27.

10

1  B.R. 275, 288 (Bankr.E.D.N.Y.1992); *In re Bjolmes Realty Trust*, 134 B.R. 1000, 1002
2  (Bankr.D.Mass.1991).

3      The Debtor's Disclosure Statement, while clearly lacking in adequate information, has
4  deeper problems. The Plan itself is not confirmable. It does not comply with the Bankruptcy
5  Code. Given the Debtor's financial situation, it is clear that even if the Debtor could amend the
6  Plan to comply with the requirements of the Bankruptcy Code, the Debtor will not be able to
7  establish that its plan is feasible or has any reasonable chance of being accepted by creditors and
8  confirmed.

9      50 Morgan is owed $13,655,992.24 as of the petition date. The Debtor's scheduled value
10  of the Property is $12,340,000. Xspand has filed a claim for $1,341,539.41, and the City of
11  Hartford is scheduled at $472,510.11 in real property taxes owed, for a total of $1,633,025.11.
12  Assuming those real property tax claims are senior to the lien of the Mortgage, 50 Morgan's
13  unsecured deficiency claim would be at least $ 2,400,000.

14      An analysis of the scheduled and filed claims in this case indicates that the current
15  amount of such claims not including the deficiency claim of 50 Morgan was $1,418,022.80 (as
16  adjusted through claim # 18).

17      The interest rate under the Note is 7.985%. The loan due date is February 28, 2012. At
18  the 7.985% rate, even a 30 year amortization of $10,706,974.89 would require monthly payments
19  of $78,452.06. 50 Morgan does not suggest that this would be reasonable given the Debtor's
20  subsequent history and defaults, but it is not something which the Debtor can feasibly do.

21      Payments on the filed claims for taxes are discussed above. There is no indication that
22  the Debtor can make such payments. The Debtor's performance demonstrates it is not capable of
23  that. Even if it were, it would not be able to confirm a plan over 50 Morgan's objection due to
24  the deficiency claim of 50 Morgan. Even if the Debtor succeeded in arguing for a lower
25  valuation, that would only make the deficiency claim larger. The Debtor cannot propose a cure
26  and reinstate plan – even if it could raise the money – because the Note is almost due. The
27  Debtor has no apparent source to fund a plan, including a cure amount of approximately
28  $350,000 to keep its franchise, even more to pay post-petition real property taxes, other

11

1   administrative claim payments, and other payments required on the effective date of a plan.

2     Unless the Debtor is prepared to offer a radically different alternative in an amended

3   plan, there is no purpose to the additional expense of further proceedings on this Disclosure

4   Statement.

5     Based on the foregoing, 50 Morgan respectfully submits that approval of the Disclosure

6   Statement should be denied.

7

8   Dated:  April 29, 2011      Respectfully Submitted,

9             50 MORGAN CT, LLC

10

11          By:___*/s/ Philip A. Gasteier*_____
          PHILIP A. GASTEIER

12             ANTHONY A. FRIEDMAN
          LEVENE, NEALE, BENDER, YOO

13             & BRILL L.L.P.
          Attorneys for 50 MORGAN CT, LLC

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

12

### DECLARATION OF PHILIP A. GASTEIER

I, PHILIP A. GASTEIER, declare as follows:

1.    I am a partner of the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBRB"), attorneys for 50 MORGAN CT, LLC ("50 Morgan")herein.  I am an attorney licensed to practice law in the State of California, in the United States District Court and the Bankruptcy Courts for all Districts of California, and the United States Court of Appeals for the Ninth Circuit.  I make this declaration in support of 50 Morgan's objection ("Objection") to the Debtor's Disclosure Statement in Support of Chapter 11 Plan (the "Disclosure Statement") filed by Choa Vision, LLC, the debtor and debtor in possession herein (the "Debtor").  Unless indicated to the contrary, the facts contained herein are true based on my personal knowledge and if called upon as a witness in this case, I could and would testify competently to the truth thereof.

2.    As of June 7, 2010, the principal unpaid balance under the note was $12,620,272.63.  To the best knowledge of 50 Morgan, no payments were made to the Bank between June 7, 2010 and the date of the assignment.  Accordingly, the following is a calculation of 50 Morgan's claim as of the Petition Date:

| | |
|---|---|
| Notice of Default July 7, 2010 Total Due | $13,428,739.00 |
| Per diem interest:    $4,545.05 50 days to Petition Date August 18, 2010 | 227,252.50 |
| Total as of Petition Date | $13,655,992.24 |

3.    50 Morgan has filed Claim No. 19 in this case in the foregoing amount, with supporting documentation.

4.    A copy of the Debtor's March 2011 Monthly Operating Report filed with the Court is attached as Exhibit "A"

///

///

///

13

5. Review of the reports submitted by the Debtor for the six months through March 2011, shows an average Occupancy Rates as follows:

CHOA VISION Reported Occupancy:

| | |
|---|---|
| September 2010 | 49.57% |
| October 2010 | 62.02% |
| November 2010 | 48.65% |
| December 2010 | 18.69% |
| January 2011 | 40.09 (first reported as 20.05%) |
| February 2011 | 50.45% |
| March 2011 | 54.4% |
| | |
| Average 6 months | 46.27% |
| Average last 4 months | 40.91% |

Copies of the summary pages of the Debtor's cash collateral reports for the above months are attached hereto as Exhibit "B"

6. The Debtor's reported net income operating results during this case are as follows:

CHOA VISION NET INCOME:

| | (before debt service) | (after debt service) |
|---|---|---|
| August 2010 | -81,772 | -81,772 |
| September 2010 | -3,848 | -3,848 |
| October 2010 | 221,794 | 16,149 |
| November 2010 | -3,780 | -88,780 |
| December     2010 | -277,775 | -362,775 |
| January 2011 | -80,942 | -165,942 |
| February 2011 | -45,200 | -130,430 |
| March 2011 | 19,595 | -65,478 |
| Total | - $251,928 | - $882,876 |

7. Attached hereto as Exhibit "C" is a copy of a "Tax Lien Payoff Quote date April 19, 2011 which I received from counsel for Plymouth Park Tax Services, LLC, dba Xspand.

8. My analysis of the scheduled and filed claims in this case indicates that the current amount of such claims not including the deficiency claim of 50 Morgan was $1,418,022.80 (as adjusted through claim # 18), based on adjusting the scheduled total for claims as filed.

14

9.      The interest rate under the Note held by 50 Morgan is 7.985%. The loan due date is February 28, 2012.   At the 7.985% rate, even a 30 year amortization of $10,706,974.89 would require monthly payments of $78,452.06.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this Declaration was executed this 29th day of April 2011 at Los Angeles, California.

_____*/s/ Philip A. Gasteier*_____
PHILIP A. GASTEIER

15

# EXHIBIT "A"

OFFICE OF THE UNITED STATES TRUSTEE

CENTRAL DISTRICT OF CALIFORNIA

| In Re:CHOA Vision, LLC | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| 3699 Wilshire Blvd., Suite 720 | | |
| Los Angeles, CA 90010 | Case Number: | 2:10-bk-44798-RN |
| Tax ID/EIN:20-8050181 | Operating Report Number: | 8 |
| Debtor(s). | For the Month Ending: | 03/01-03/31/2011 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 3,981,371.61 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 3,536,755.20 |
| 3. BEGINNING BALANCE: | 444,616.41 |

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 0.00 |
| Accounts Receivable - Pre-filing | 0.00 |
| General Sales | 634,018.04 |
| Other (Specify) | 0.00 |
| **Other (Specify) | 0.00 |

| | |
|---|---|
| TOTAL RECEIPTS THIS PERIOD: | 634,018.04 |
| 5. BALANCE: | 1,078,634.45 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 894,082.94 |

| | |
|---|---|
| TOTAL DISBURSEMENTS THIS PERIOD:*** | 894,082.94 |
| 7. ENDING BALANCE: | 184,551.51 |

| | |
|---|---|
| 8. General Account Number(s): | ******8509 |

| | |
|---|---|
| Depository Name & Location: | Bank of America |
| | 1655 Grant Street, Concord CA 94520 |

* All receipts must be deposited into the general account.

** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

*** This amount should be the same as the total from page 2.

Page 1 of 16

## Operating Acct
### Check Register

From 3/1/2011 to 3/31/2011

| Date Vendor | Type | Number | Amount |
|---|---|---|---|
| 3/1/2011 State of Connecticut | ACH | 000011 | 38,279.00 |
| 3/2/2011 Citgo | ACH | 000012 | 5,575.98 |
| 3/2/2011 50 Morgan CT, LLC | Manual | 005035 | 65,000.00 |
| 3/3/2011 American Hotel Register Company | Regular | 100369 | 4,937.44 |
| 3/3/2011 AS Hospitality | Regular | 100370 | 451.49 |
| 3/3/2011 AT&T Advertising Solutions | Regular | 100371 | 73.43 |
| 3/3/2011 Braman | Regular | 100372 | 95.40 |
| 3/3/2011 Coca-Cola Refreshments | Regular | 100373 | 466.56 |
| 3/3/2011 ConnectiCare Inc | Regular | 100374 | 24,456.79 |
| 3/3/2011 Connecticut Cleaners | Regular | 100375 | 451.39 |
| 3/3/2011 Connecticut Light and Power | Regular | 100376 | 58,736.58 |
| 3/3/2011 Courtesy Products, LLC | Regular | 100377 | 615.65 |
| 3/3/2011 De Lage Landen | Regular | 100378 | 1,106.33 |
| 3/3/2011 Dunbar Armored Inc | Regular | 100379 | 672.46 |
| 3/3/2011 Garelick Farms | Regular | 100380 | 989.17 |
| 3/3/2011 Leitao's Automotive | Regular | 100381 | 877.34 |
| 3/3/2011 Lodganet Interactive Corporation | Regular | 100382 | 123.25 |
| 3/3/2011 M3 Accounting Services. Inc. | Regular | 100383 | 335.00 |
| 3/3/2011 Muzak LLC | Regular | 100384 | 134.62 |
| 3/3/2011 Petty Cash | Regular | 100385 | 1,673.82 |
| 3/3/2011 ProTravel International | Regular | 100386 | 1,079.10 |
| 3/3/2011 RJ Moss | Regular | 100387 | 41.34 |
| 3/3/2011 The Aero All Gas Co. | Regular | 100388 | 303.08 |
| 3/3/2011 Traveling Teams | Regular | 100389 | 3,336.60 |
| 3/3/2011 Universal Business Equip. Corp. | Regular | 100390 | 88.05 |
| 3/3/2011 U-Save Auto Rental | Regular | 100391 | 492.10 |
| 3/3/2011 Yush Sign & Display Co., Inc. | Regular | 100392 | 159.00 |
| 3/8/2011 Ron Lim | Manual | 005036 | 3,000.00 |
| 3/9/2011 American Hotel Register Company | Regular | 100393 | 2,511.63 |
| 3/9/2011 Copyrite Business Systems | Regular | 100394 | 148.24 |
| 3/9/2011 Experient Inc. | Regular | 100395 | 377.80 |
| 3/9/2011 FedEx | Regular | 100396 | 92.64 |
| 3/9/2011 Leitao's Automotive | Regular | 100397 | 2,030.48 |
| 3/9/2011 Lodganet Interactive Corporation | Regular | 100398 | 5,328.28 |
| 3/9/2011 Maintenance U.S.A. | Regular | 100399 | 633.65 |
| 3/9/2011 Manwel & Associates, LTD. | Regular | 100400 | 93.94 |
| 3/9/2011 Petty Cash | Regular | 100401 | 462.98 |
| 3/9/2011 R&G Business Enterprises, LLC | Regular | 100402 | 150.00 |
| 3/9/2011 Schindler Elevator Corporation | Regular | 100403 | 2,493.28 |
| 3/9/2011 SCI, Inc. | Regular | 100404 | 1,060.00 |
| 3/9/2011 The Metropolitan District | Regular | 100405 | 9,754.25 |
| 3/9/2011 UniFirst Corporation | Regular | 100406 | 112.44 |
| 3/9/2011 US Squash | Regular | 100407 | 249.90 |
| 3/9/2011 Verizon Wireless | Regular | 100408 | 287.11 |
| 3/9/2011 Petty Cash | Regular | 100409 | 1,224.57 |
| 3/9/2011 Petty Cash | Regular | 100410 | 700.87 |

Run on 4/2/2011 at 11:48:29 AM   Page 1

## Operating Acct
### Check Register

From 3/1/2011 to 3/31/2011

| Date Vendor | Type | Number | Amount |
|---|---|---|---|
| 3/9/2011 Petty Cash | Regular | 100411 | 324.64 |
| 3/16/2011 AS Hospitality | Regular | 100412 | 184.69 |
| 3/16/2011 AT&T | Regular | 100413 | 454.56 |
| 3/16/2011 AT&T Advertising Solutions | Regular | 100414 | 73.43 |
| 3/16/2011 B&G Restaurant Supply, Inc. | Regular | 100415 | 578.76 |
| 3/16/2011 Ben Zabala | Regular | 100416 | 143.00 |
| 3/16/2011 Booking.com B.V. | Regular | 100417 | 185.10 |
| 3/16/2011 CT Natural Gas Corporation | Regular | 100418 | 4,365.48 |
| 3/16/2011 Enolab | Regular | 100419 | 1,272.93 |
| 3/16/2011 Garelick Farms | Regular | 100420 | 1,011.95 |
| 3/16/2011 Hartford Distributors, Inc | Regular | 100421 | 917.43 |
| 3/16/2011 HelmsBriscoe | Regular | 100422 | 247.50 |
| 3/16/2011 hotelSystemsPro | Regular | 100423 | 3,800.00 |
| 3/16/2011 J.A. Sexauer | Regular | 100424 | 268.12 |
| 3/16/2011 Leitao's Automotive | Regular | 100425 | 1,633.04 |
| 3/16/2011 Marshall Hotels & Resorts Inc. | Regular | 100426 | 11,501.66 |
| 3/16/2011 Mr Audio Visual Rentals, Inc. | Regular | 100427 | 350.00 |
| 3/16/2011 O.K Cleaning Service | Regular | 100428 | 1,325.00 |

18

Crowne Plaza
Operating BOA
Mar-11

#1050

| | Beginning Balance | Credit Cards | EFT | JE | Cash | Computer Checks | JE | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 444,618.41 | 14,983.87 | 4,132.18 | | 316.51 | (38,329.00) | xx | 2-28 Deposit Correction 1-7870 | | (40.00) | 421,328.75 |
| 2 | | 15,505.66 | 96.08 | | 1,622.49 | | | | | | 438,523.18 |
| 3 | | 14,564.48 | | | 568.30 | (6,575.98) | xx | PR PPE 2-24-2011 | | (41,710.14) | 406,369.82 |
| 4 | | 16,320.30 | 40,392.32 | | 473.39 | (101,695.88) | xx | Transfer to GM | | (11,316.44) | 350,343.51 |
| 5 | | 12,803.08 | | | 2,154.47 | | xx | Check #5035 50 Morgan | | (85,000.00) | 280,301.04 |
| 6 | | 14,578.74 | | | 1,337.05 | | xx | Check #5038 R Lim | | (5,000.00) | 281,216.83 |
| 7 | | 13,632.61 | | | 34,056.14 | | | | | | 338,905.78 |
| 8 | | 47,339.40 | | | 20,344.62 | | | | | | 406,689.80 |
| 9 | | 20,895.85 | | | | | | | | | 427,275.65 |
| 10 | | 18,754.19 | | | 136.72 | (28,034.70) | xx | PR PPE 3-03-2011 | | (44,995.99) | 371,134.90 |
| 11 | | 5,422.76 | | | 5,279.76 | | | | | | 381,837.42 |
| 12 | | 6,724.39 | | | 3,137.28 | | xx | Credit Card Fees 20-0600 | | (11,273.54) | 390,425.55 |
| 13 | | 26,919.80 | | | 1,868.40 | | xx | Bank Fees 20-3590 | | (1,060.50) | 407,864.18 |
| 14 | | 5,870.30 | | | 252.31 | | | | | | 413,676.77 |
| 15 | | 9,550.76 | | | 372.29 | | | | | | 423,805.52 |
| 16 | | 32,068.62 | 94.08 | | 1,381.87 | (36,002.00) | xx | Transfer to GM #1033 | | (6,072.65) | 415,657.84 |
| 17 | | 8,810.14 | 729.84 | | 5,922.35 | | xx | PR PPE 3-10-2011 | | (46,113.44) | 395,003.87 |
| 18 | | 17,617.16 | 132.18 | | 1,732.41 | | | | | | 404,465.60 |
| 19 | | 8,607.72 | 155.88 | | 24,527.14 | | | | | | 435,776.14 |
| 20 | | 11,748.35 | | | 827.74 | | xx | PR PPE 3-17-2011 | | (43,908.78) | 404,545.45 |
| 21 | | 5,588.72 | (89.00) | | 33,325.60 | | | | | | 443,350.17 |
| 22 | | 7,143.32 | | | 842.15 | | xx | Transfer to GM #1033 | | (8,867.26) | 444,348.38 |
| 23 | | 11,887.37 | | | 1,020.35 | (152,070.22) | | | | | 305,185.88 |
| 24 | | 19,527.51 | 928.64 | | 254.00 | | xx | PR PPE 3-24-2011 | | (48,490.22) | 279,005.61 |
| 25 | | 14,706.00 | 348.64 | | 2,554.79 | (8,671.10) | | | | | 290,124.23 |
| 26 | | 7,387.54 | | | 2,203.54 | | | | | | 299,715.31 |
| 27 | | 7,668.44 | | | 39.49 | | | | | | 307,423.24 |
| 28 | | 11,036.09 | | | 2,446.59 | | xx | Transfer to GM #1033 | | (5,290.26) | 315,655.66 |
| 29 | | 6,433.75 | 68.08 | | 111.05 | (124,386.78) | | | | | 322,298.64 |
| 30 | | 11,896.63 | | | 5,442.59 | | | | | | 214,970.98 |
| 31 | | 14,789.49 | 792.98 | | 563.08 | (46,590.00) | | | | | 164,561.51 |
| | 444,618.41 | 435,836.69 | 43,298.06 | | 154,863.27 | (539,305.00) | | | | (354,777.28) | 164,551.51 |

Cash Total    154,863.27

add o/s dep    (38,119.10)
OS Checks    132,151.80
Packards OS    (1,508.12)
EFT OS    (1,057.26)
Dep Correct Rv    40.00
3-24 Dep Correction    (100.00)

B. (MANAGER'S ACCOUNT)

Opened Feb 2011

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR MANAGER's ACCOUNT REPORTS | 30,000.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR MANAGER's ACCOUNT REPORTS | 16,092.39 |
| 3. BEGINNING BALANCE: | 13,907.61 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | 29,266.61 |
| 5. BALANCE: | 43,174.22 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 28,174.22 |
| 7. ENDING BALANCE: | 15,000.00 |

8. MANAGER'S Account Number(s):        ******0032

Depository Name & Location:        Bay Bank
                                   Salisbury, MD

Crowne Plaza
GM Acct
Mar-11

BAY BANK
#1000090032
#1033

| # | Beginning Balance | Transfers | Description | Debit | Credit | Balance | # |
|---|---|---|---|---|---|---|---|
| 1 | 13,907.61 | | | | | 13,907.61 | 1 |
| 2 | | | | - | | 13,907.61 | 2 |
| 3 | | | Site drafts 8,11,12,15,16 | | (6,525.06) | 7,382.55 | 3 |
| 4 | | 11,316.44 | Site draft 1014 | - | (8,273.69) | 10,425.10 | 4 |
| 5 | | | | | | 10,425.10 | 5 |
| 6 | | | Site draft 1014 | | (1,081.90) | 9,343.20 | 6 |
| 7 | | | | | | 9,343.20 | 7 |
| 8 | | | | - | | 9,343.20 | 8 |
| 9 | | | | | | 9,343.20 | 9 |
| 10 | | | | - | | 9,343.20 | 10 |
| 11 | | | | | | 9,343.20 | 11 |
| 12 | | | | - | | 9,343.20 | 12 |
| 13 | | | | | | 9,343.20 | 13 |
| 14 | | | | | | 9,343.20 | 14 |
| 15 | | 5,672.65 | Site draft 1017 | - | (200.00) | 8,143.20 | 15 |
| 16 | | | | | | 14,815.85 | 16 |
| 17 | | | | | | 14,815.85 | 17 |
| 18 | | | Site draft 1018-1019 | - | (6,787.36) | 8,028.49 | 18 |
| 19 | | | | | | 8,028.49 | 19 |
| 20 | | | | | | 8,028.49 | 20 |
| 21 | | | | | | 8,028.49 | 21 |
| 22 | | 6,987.26 | Transfer from Operating | - | | 15,015.75 | 22 |
| 23 | | | | | | 15,015.75 | 23 |
| 24 | | | | | | 15,015.75 | 24 |
| 25 | | | Site Draft 1020,21,22,23 | - | (5,290.26) | 9,725.49 | 25 |
| 26 | | | | | | 9,725.49 | 26 |
| 27 | | | | | | 9,725.49 | 27 |
| 28 | | | | | | 9,725.49 | 28 |
| 29 | | 5,290.26 | Transfer from Operating | | | 15,015.75 | 29 |
| 30 | | | | | | 15,015.75 | 30 |
| 31 | | | check difference | | (15.75) | 15,000.00 | 31 |

| Tot | 13,907.61 | 29,266.61 | | - | (28,174.22) | 15,000.00 |
|---|---|---|---|---|---|---|

Bank Stm    3/31/2011    15,000.00

OS Checks    -

3/31/2011    15000.00
0.00

21

**Manager's Account**

Check Register

From 3/1/2011 to 3/31/2011

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|--------|
| 3/4/2011 | U.S. Foodservice, Inc. | Manual | 001013 | 5,237.32 |
| 3/9/2011 | Freightliner of Hartford Inc | Manual | 001014 | 1,081.90 |
| 3/9/2011 | CT Dept of Transportation | Manual | 001015 | 600.00 |
| 3/15/2011 | Allan S Goodman, Inc | Manual | 001008 | 125.12 |
| 3/15/2011 | City of Hartford | Manual | 001011 | 100.00 |
| 3/15/2011 | Wesco | Manual | 001012 | 1,495.14 |
| 3/15/2011 | U.S. Foodservice, Inc. | Manual | 001013 | 3,036.57 |
| 3/16/2011 | U.S. Foodservice, Inc. | Manual | 001016 | 4,204.80 |
| 3/22/2011 | Reserve Account | Manual | 001017 | 200.00 |
| 3/22/2011 | U.S. Foodservice, Inc. | Manual | 001018 | 6,434.52 |
| 3/22/2011 | Allan S Goodman, Inc | Manual | 001019 | 352.84 |
| 3/29/2011 | Allan S Goodman, Inc | Manual | 001021 | 200.96 |
| 3/29/2011 | Hartford Distributors, Inc | Manual | 001022 | 214.13 |
| 3/29/2011 | U.S. Foodservice, Inc. | Manual | 001023 | 4,875.17 |
| | | | | 28,158.47 |

Page 1

Page 5 of 16

Run on 4/2/2011 at 11:47:56 AM

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| General Account: | 184,551.51 | |
| Manager's Account: | 15,000.00 | |
| | 0.00 | |
| *Other Accounts: | | |
| *Other Monies: | | |
| **Petty Cash (from below): | 0.00 | |

TOTAL CASH AVAILABLE:          199,551.51

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:        0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & accounts#
** Attach Exhibit Itemizing all petty cash transactions

Page 10 of 16

24

Case 2:10-bk-44798-RN   Doc 99   Filed 04/15/11   Entered 04/15/11 16:01:24   Desc
Main Document   Page 8 of 35

AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 50 Morgan CT LLC | Monthly | $ 85,000.00 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:01/31/2011

Gross Sales Subject to Sales Tax: 258,831.17

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use/Occupancy | 56,900.06 | | |
| Real Property | 413,920.12 | 0.00 | |
| Other: | | | |
| TOTAL: | 470,820.18 | 0.00 | |

Page 11 of 16

25

| | *Accounts Payable | Accounts Receivable | |
|---|---|---|---|
| | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 75,438.19 | 0 | 155,662 |
| 31 - 60 days | 413,920.12 | 0 | 1,022 |
| 61 - 90 days | 80,937.80 | 0 | 88 |
| 91 - 120 days | 0.00 | 0 | 4,417 |
| Over 120 days | 1.19 | 0 | 0 |
| TOTAL: | 570,297.30 | 0 | 161,189 |

## V. INSURANCE COVERAGE

| Name of Carrier | | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | ACE USA | 2,000,000 | 07/05/11 | 09/01/10 |
| | | | | |
| | | | | |
| Vehicle | Progressive | 1,000,000 | 07/05/11 | 07/05/11 |
| Others: | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2010 | 567,532.80 | 4,875.00 | 12-Oct-2010 | 4,875.00 | 0.00 |
| 31-Dec-2010 | 2,191,476.32 | 9,750.00 | 1/15/2011, 3/23/11 | 9,750.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 14,625.00 | | | 14,625.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

Case 2:10-bk-44798-RN    Doc 99    Filed 04/15/01    Entered 04/15/11 16:01:24    Desc
Main Document    Page 11 of 35

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Ron Lim | | Direct Payment to Ron | 5,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month).

Case 2:10-bk-44798-RN    Doc 112    Filed 04/29/11    Entered 04/29/11 15:24:12    Desc
Main Document    Page 30 of 72

Case 2:10-bk-44798-RN    Doc 99    Filed 04/15/11    Entered 04/15/11 16:01:24    Desc
Main Document    Page 12 of 35
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 591,878.00 | 1,494,974.00 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 591,878.00 | 1,494,974.00 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 24,891.00 | 67,328.00 |
| **Gross Profit** | 566,987.00 | 1,427,646.00 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0.00 | 0.00 |
| Payroll - Other Employees | 182,147.00 | 497,798.00 |
| Payroll Taxes | 48,182.00 | 137,724.00 |
| Employee Meals | 3,165.00 | 3,165.00 |
| Depreciation and Amortization | | |
| Business Taxes | 0.00 | 0.00 |
| Contract Labor | 0.00 | 0.00 |
| Insurance | 1,788.00 | 5,364.00 |
| Real Property Taxes | 68,987.00 | 207,972.00 |
| Telephone and Utilities | 80,134.00 | 231,682.00 |
| Repairs and Maintenance | 20,707.00 | 41,899.00 |
| Travel and Entertainment (Itemize) | | 0.00 |
| Sales and Promotional Travel | 3,056.00 | 7,845.00 |
| Miscellaneous Operating Expenses (Itemize) | | 0.00 |
| Rooms Dept | | 0.00 |
| Room Supplies / Linens/Various | 14,891.00 | 39,476.00 |
| Travel Agent Commissions / Reservation Fees | 26,350.00 | 76,330.00 |
| Cable | 4,913.00 | 14,878.00 |
| Guest Transportation | 3,501.00 | 29,766.00 |
| Food & Bev Dept | | 0.00 |
| Supplies | (3,278.00) | 5,552.00 |
| Other Revenue Dept | | 0.00 |
| Valet Costs | 136.00 | 346.00 |
| Meeting Room Expenses | 0.00 | 178.00 |
| Gift Shop Expense | 0.00 | 195.00 |
| Vending Supplies | 0.00 | 64.00 |
| Guest Movie Expense | 1,942.00 | 4,373.00 |
| A&G Dept | | |
| Contract Services / Payroll Fees | 0.00 | 0.00 |
| Bank and Credit Card Fees | 15,653.00 | 40,090.00 |
| Licenses / Dues | 250.00 | 250.00 |
| Misc. Admin Expenses | 7,953.00 | 20,094.00 |
| A&P Dept | | |
| Advertising & Promotion | 5,404.00 | 18,523.00 |
| Interest Other | 0.00 | 0.00 |
| Franchise Fees and Royalties | 38,843.00 | 93,924.00 |
| Management Fee | 10,358.00 | 26,162.00 |
| | | |
| Total Operating Expenses | 535,082.00 | 1,503,650.00 |
| Net Gain/(Loss) from Operations | 31,905.00 | (76,004.00) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | 0.00 |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 85,000.00 | 255,000.00 |
| Interest Other (Late Fees) | 74.00 | 74.00 |
| Legal - Trustee Fees | 3,250.00 | 9,750.00 |
| Prior Management Expenses | 3,703.00 | 3,946.00 |
| Owners Expense: See Below | 0.00 | 0.00 |
| Ron Lim | 5,000.00 | 15,000.00 |
| Ron Lim - Verizon Wireless | 36.58 | 287.88 |
| Ron Lim - Connecticut Cleaners | 24.00 | 125.75 |
| Ron Lim - IHG Training | 0.00 | 895.00 |
| Ron Lim - Petty Cash - LA Trip | 0.00 | 455.80 |
| Ron Lim - Meals and Tips | 130.38 | 130.38 |
| Ron Lim - Gas | 139.00 | 138.58 |
| Ron Lim - Fedex | 10.08 | 10.08 |
| Ron Lim - AS Hospitality - Employee DISC Card | 0.00 | 16.98 |
| Total Non-Operating Expenses | 97,367.04 | 285,830.45 |
| | | |
| **NET INCOME/(LOSS)** | (65,462.04) | (361,834.45) |

(Attach exhibit listing all documents required above)

Page 14 of 16

28

| ASSETS | | Current Month End | |
|---|---|---|---|
| Current Assets: | | | |
| Unrestricted Cash | | 805,354 | |
| Restricted Cash | | | |
| Accounts Receivable | | 308,033 | |
| Inventory | | 18,374 | |
| Notes Receivable | | | |
| Prepaid Expenses | | 338,830 | |
| Workers Comp Deposit | | 0 | |
| Utility Deposits | | 79,418 | |
| Other (Itemize) | | 0 | |
| | Total Current Assets | | 1,550,010 |
| | | | |
| Property, Plant, and Equipment | | 22,159,346 | |
| Accumulated Depreciation/Depletion | | | |
| | Net Property, Plant, and Equipment | | 22,159,346 |
| | | | |
| Other Assets (Net of Amortization): | | | |
| Due from Insiders | | | |
| Other (Itemize) | | 0 | |
| | Total Other Assets | | 0 |
| TOTAL ASSETS | | | 23,709,355 |

| LIABILITIES | | | |
|---|---|---|---|
| Post-petition Liabilities: | | | |
| Accounts Payable | | 1,066,643 | |
| Taxes Payable | | 129,869 | |
| Notes Payable | | | |
| Accrued Payroll Payable | | (32,900) | |
| Accrued Expenses | | 110,032 | |
| Employeee Insurance Payable | | (7,804) | |
| Professional fees | | | |
| Advance Deposits | | 11,277 | |
| Secured Debt | | (16,588) | |
| Other | | 963 | |
| | Total Post-petition Liabilities | | 1,261,491 |

| Pre-petition Liabilities: | | | |
|---|---|---|---|
| Secured Liabilities | | 12,450,566 | |
| Sales Tax | | (42,019) | |
| Accounts Payable | | 3,428,364 | |
| Taxes Payable | | 0 | |
| Accrued Expenses | | (32,377) | |
| Advance Deposits | | 19,563 | |
| Deferred Revenues | Page 15 of 16 | 29,940 | |
| Other (Itemize) | | 0 | |

TOTAL LIABILITIES                                                        17,115,527

EQUITY:
   Pre-petition Owners' Equity                        7,600,560
   Post-petition Profit/(Loss)                        (1,006,732)
   Direct Charges to Equity
TOTAL EQUITY                                                             6,593,828

TOTAL LIABILITIES & EQUITY                                             23,709,355

                                   0

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as
   have been authorized by the court? If "Yes", explain below:    **No** x    **Yes** ___

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration
   to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes",
   explain below:    **No** x    **Yes** ___

3. State what progress was made during the reporting period toward filing a plan of reorganization
   _Filed Plan and Disclosure Statement on 3/15/11._

4. Describe potential future developments which may have a significant impact on the case:
   _Disclosure Statement hearing is set for 5/17/11_

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the
   reporting period.

6. Did you receive any exempt income this month, which is not set forth in the operating report? If
   "Yes", please set forth the amounts and sources of the income below.    **No** x    **Yes** ___

I, Gene Choe,
   declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-
   possession operating report and that the information contained herein is true and complete to the
   best of my knowledge.

4/15/11
Date

Page 16 of 16                    Principal for debtor-in-possession

# EXHIBIT 1

|  | 217 Choa Vision LLC<br>117 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 03/31/2011<br>ACTUAL<br>Consolidated | 217 Choa Vision LLC<br>217 Choa Vision LLC - PRE<br>217 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 8/19/2010<br>ACTUAL<br>Pre<br>From GL Detail | Change |
|---|---|---|---|
| **ASSETS** | | | |
| **CURRENT ASSETS** | | | |
| **CASH** | | | |
| Change Fund | 36,507.67 | 25,000.00 | 11,507.67 |
| Cash Acct. 1 | 23,172.24 | 23,172.24 | 0.00 |
| Cash Acct. 4 | 9,785.64 | 0.00 | 9,785.64 |
| Cash Acct. - Credit Cards | 957.76 | 333.76 | 624.00 |
| Cash - General Manager's Account | (5,596.34) | (5,596.34) | 0.00 |
| Cash - General Account Operations | 415,710.27 | 230,652.27 | 185,058.00 |
| Cash - Investments (Savings) | 324,817.24 | 324,817.24 | 0.00 |
| **TOTAL CASH** | **805,354.48** | **598,379.17** | **206,975.31** |
| **ACCOUNTS RECEIVABLE** | | | |
| A/R - City Ledger | 161,166.96 | 229,907.43 | (68,778.47) |
| A/R - Trav Ledger | 121,844.45 | 105,247.18 | 16,597.27 |
| A/R - Intercompany | 25,000.00 | 25,000.00 | 0.00 |
| **TOTAL ACCOUNTS RECEIVABLE** | **308,033.41** | **360,314.61** | **(52,181.20)** |
| **OTHER CURRENT ASSETS** | | | |
| Inventory - Food | 8,752.96 | 12,510.19 | (3,757.63) |
| Inventory - Beverage | 9,621.13 | 7,439.08 | 2,182.05 |
| Prepaid Insurance | 88,268.50 | 60,626.90 | 27,641.60 |
| Prepaid Taxes | 207,409.41 | | 207,409.41 |
| Prepaid Expenses | 350,300.56 | 230,899.21 | 120,001.35 |
| Prepaid Utilities | -72,014.93 | 0.00 | (72,014.93) |
| Prepaid Opening Costs | 0.00 | 0.00 | 0.05 |
| Clearing Account | (235,152.56) | 0.00 | (235,152.56) |
| Clearing Acct - FSR | 19.04 | 19.04 | 0.00 |
| Deposits - Security | 79,416.00 | 29,416.00 | 50,000.00 |
| **TOTAL OTHER CURRENT ASSETS** | **436,631.71** | **340,913.41** | **96,309.29** |
| **TOTAL CURRENT ASSETS** | **1,550,099.60** | **1,299,696.20** | **251,103.40** |

12/6/2010 at 12:34:47 PM

217 Chos Vision LLC

| | ACTUAL Consolidated<br>217 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 03/31/2011 | ACTUAL Pre<br>217 Chos Vision LLC - PRE<br>217 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 8/19/2010<br>From GL Detail | Change |
|---|---|---|---|
| **FIXED ASSETS** | | | |
| Construction Expenditures | 3654.85 | 0 | 3,654.85 |
| Land | 1,656,133.00 | 1,656,133.00 | 0.00 |
| Building | 18,353,003.42 | 18,353,003.42 | 0.00 |
| Building Improvements | 5,563,436.00 | 5,563,436.00 | 0.00 |
| Furniture & Fixtures | 1,063,647.57 | 1,063,647.57 | 0.00 |
| Machinery & Equipment | 388,418.06 | 388,418.06 | 0.00 |
| Auto & Truck | 35,000.00 | 35,000.00 | 0.00 |
| A/D - Auto & Truck | 583.00 | 583.00 | 0.00 |
| Accumulated Depreciation | (1,160,181.00) | (1,160,181.00) | 0.00 |
| Financial Charges | 163,789.82 | 163,789.82 | 0.00 |
| Franchise COGS | 175,000.00 | 175,000.00 | 0.00 |
| Accumulated Amortization | (92,139.00) | (92,139.00) | 0.00 |
| **TOTAL FIXED ASSETS** | 24,159,348.53 | 22,155,690.67 | 3,654.85 |
| **TOTAL ASSETS** | 23,708,356.13 | 23,454,896.67 | 254,718.25 |

12/6/2010 at 12:34:09 PM

217 Chos Vision LLC

| | ACTUAL Consolidated<br>217 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 03/31/2011 | ACTUAL Pre<br>217 Chos Vision LLC - PRE<br>217 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 8/19/2010<br>From GL Detail | Change |
|---|---|---|---|
| **LIABILITIES & EQUITY** | | | |
| **CURRENT LIABILITIES** | | | |
| Accounts Payable | 570,297.30 | 0 | 570,297.30 |
| A/P Other | 3,921,709.63 | 3,426,364.27 | 495,345.36 |
| Advance Deposits | 30,040.05 | 19,563.11 | 11,276.94 |
| Gratuity Payable | 961.63 | (38.87) | 963.96 |
| Tips Clearing | (1.00) | 0.00 | (1.00) |
| Benefit Withholding | (8,775.53) | (971.10) | (7,804.43) |
| Sales Tax Payable | 87,780.37 | (42,019.33) | 129,799.70 |
| Use Tax | 69.50 | 0.00 | 69.50 |
| Accrued Franchise Fees | 50,742.05 | 0.00 | 50,742.05 |
| Accrued Credit Card Fees | 0.00 | 0.00 | 0.00 |
| Accrued Salaries & Wages | (32,899.78) | 0.00 | (32,899.78) |
| Accrued Utilities | (135,916.44) | 0.00 | (135,916.44) |
| Accrued Other Expenses | 163,858.85 | (51,347.51) | 195,206.36 |
| Deferred Rental Income | 29,940.00 | 29,940.00 | 0.00 |
| **TOTAL CURRENT LIABILITIES** | 4,681,849.81 | 3,403,470.77 | 1,278,079.04 |
| **LONG TERM LIABILITIES** | | | |
| N/P - Mortgage | 12,433,977.49 | 12,450,565.95 | (16,588.46) |
| **TOTAL LONG TERM LIABILITIES** | 12,433,977.49 | 12,450,565.95 | (16,588.46) |
| **TOTAL LIABILITIES** | 17,115,827.30 | 15,854,026.72 | 1,261,490.58 |

12/2/2011 01:13:44 PM

|  | 217 Chna Vision LLC<br>217 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 03/31/2011<br>ACTUAL<br>Consolidated | 217 Chna Vision LLC<br>217 Chna Vision LLC - PRE<br>217 Crowne Plaza - Hartford, CT<br>BALANCE SHEET<br>As of 8/19/2010<br>ACTUAL<br>Pre<br>From GL Detail | Change |
|---|---|---|---|
| **OWNERS EQUITY** | | | |
| Additional Paid in Capital | 368,400.63 | 316,400.63 | 0.00 |
| Retained Earnings (Prior) | (3,321,599.33) | (1,661,426.58) | (1,660,572.75) |
| Owners Capital | (56,675.90) | (56,675.80) | 0.00 |
| Advances - Partners | 9,794,836.90 | 9,794,836.90 | 0.00 |
| Owners Drawing (Prior) | 175,000.00 | 175,000.00 | 0.00 |
| Net Income/(Loss) | (361,634.48) | (1,015,674.90) | 653,840.42 |
| **TOTAL OWNERS EQUITY** | 6,893,837.82 | 7,690,560.15 | (1,006,732.33) |
| **TOTAL LIABILITIES & EQUITY** | 22,709,398.12 | 23,454,596.87 | 254,798.25 |

12/2/2011 01:13:44 PM

35

**217 Chau Vision LLC**
**217 Corona Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
**As of 3/31/2011**

| Current Month | | | | | | SUMMARY | Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | % | Lim Yep | % | Budget Var | | | | | | Year to Date | |
| | | | | | | **STATISTICS** | | | | | | | |
| 10,550 | 91.69% | 10,950 | 75.73% | 10,550 | 74.27% | 8 Total Available Rooms | 31,500 | 90.56% | 31,500 | 75.86% | 31,500 | 74.34% | 0 |
| 5,791 | 12.51% | 5,744 | 18.59% | 80,515 | 19.66% | 947 Total Paid Occupied Rooms | 19,265 | 13.14% | 266,420 | 18.55% | 239,219 | 19.16% | 662 |
| 53.37% | 7.86% | 13,409 | 2.56% | 13,251 | 2.95% | 3.64% % of Occupancy | 47,187 | 1.18% | 43,727 | 3.81% | 40,239 | 3.27% | 3,666 |
| 83.49 | 0.02% | 0 | 6.90% | 0 | 0.00% | 6.98 Average Daily Rate | 0 | 0.01% | 0 | 0.00% | 0 | 0.03% | 0 |
| 44.56 | 0.00% | 0 | 0.00% | 0 | 0.00% | 7.58 RevPar | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | **INCOME** | | | | | | | |
| 483,497 | 11.69% | 461,238 | | 334,304 | 74.27% | 82,299 Room Income | 1,254,385 | 90.56% | 1,190,606 | 75.86% | 928,213 | 74.34% | 103,579 |
| 74,037 | | 98,472 | 18.59% | 80,515 | 19.66% | -24,456 Food Income | 156,745 | 13.14% | 266,420 | 18.55% | 239,219 | 19.16% | -66,671 |
| 16,911 | | 13,409 | 2.56% | 13,251 | 2.95% | 1,231 Beverage Income | 47,187 | 1.18% | 43,727 | 3.81% | 40,239 | 3.27% | 3,666 |
| 0 | | 0 | 6.90% | 0 | 0.00% | 0 Deli Income | 0 | 0.01% | 0 | 0.00% | 0 | 0.03% | 0 |
| 0 | | 0 | 0.00% | 0 | 0.02% | 9 Gift Shop Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | | 0 | 0.00% | 0 | 0.00% | 0 Student Income | 0 | 0.05% | 0 | 8.60% | 0 | 0.00% | 0 |
| 227 | | 524 | 0.10% | 337 | 0.07% | -197 Telephone Income | 1,083 | 0.07% | 1,463 | 0.10% | 991 | 0.03% | -360 |
| 17,186 | | 13,897 | 2.67% | 13,706 | 3.05% | 3,299 Other Income | 45,575 | 3.05% | 16,755 | 2.67% | 29,885 | 3.20% | 6,320 |
| 591,878 | 100.00% | 576,811 | 100.00% | 490,134 | 100.00% | **62,047 TOTAL REVENUE** | 1,494,674 | 100.00% | 1,451,171 | 100.00% | 1,248,645 | 100.00% | 43,602 |
| | | | | | | **DEPARTMENTAL EXPENSES** | | | | | | | |
| 170,741 | 35.51% | 132,460 | 30.00% | 141,245 | 43.25% | 18,281 Room Expenses | 468,147 | 49.53% | 429,086 | 39.05% | 390,044 | 42.02% | 58,061 |
| 54,248 | 73.27% | 69,434 | 70.55% | 76,944 | 86.93% | -15,226 Food Costs & Expenses | 159,128 | 80.80% | 189,714 | 71.31% | 210,731 | 76.98% | -30,586 |
| 9,447 | 55.96% | 13,712 | 87.65% | 9,447 | 71.14% | -1,260 Beverage Costs & Expenses | 23,626 | 49.86% | 33,791 | 74.99% | 22,799 | 56.66% | 9,765 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 Deli Costs & Expenses | 0 | 0.40% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 Gift Shop Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 Student Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 1,842 | 516.18% | 2,157 | 411.64% | 5,911 | 1,282.16% | -275 Telephone Costs & Expenses | 5,721 | 482.40% | 6,438 | 440.12% | 11,547 | 1,205.71% | -1,116 |
| 2,077 | 12.14% | 1,479 | 10.64% | 1,205 | 9.46% | 568 Other Costs & Expenses | 5,155 | 11.31% | 4,125 | 10.64% | 4,241 | 10.51% | 1,031 |
| 238,396 | 48.26% | 219,382 | 48.16% | 235,941 | 52.17% | **-888 TOTAL DEPT. COSTS & EXPENSES** | 680,677 | 48.53% | 663,385 | 48.88% | 639,766 | 51.24% | 17,732 |
| 375,481 | 59.72% | 290,639 | 34.84% | 218,303 | 47.83% | **63,833 DEPARTMENTAL INCOME** | 814,297 | 54.67% | 798,216 | 54.32% | 608,680 | 48.76% | 24,981 |
| | | | | | | **UNDISTRIBUTED EXPENSES** | | | | | | | |
| 52,253 | 8.91% | 19,694 | 7.4% | 56,813 | 12.64% | 13,059 Administration & General | 126,691 | 5.38% | 119,467 | 8.23% | 174,150 | 13.95% | 13,237 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.07% | 0 Laundry Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 46,134 | 7.79% | 45,995 | 9.44% | 69,305 | 13.51% | -7,862 Advertising & Marketing | 129,731 | 8.61% | 149,741 | 9.91% | 171,941 | 13.77% | -15,922 |
| 24,794 | 4.10% | 29,883 | 3.77% | 19,218 | 4.27% | 4,282 Franchise Fees | 60,559 | -4.05% | 55,046 | 3.9% | 48,894 | 3.92% | 5,501 |
| 42,293 | 7.15% | 31,343 | 6.30% | 37,389 | 8.31% | 8,537 Repairs & Maintenance | 99,624 | 6.66% | 98,481 | 6.73% | 101,362 | 8.12% | 1,143 |
| 78,251 | 13.32% | 68,464 | 13.60% | 66,830 | 14.65% | 9,568 Energy Costs & Expenses | 228,455 | 15.15% | 248,378 | 16.98% | 278,145 | 22.28% | -19,919 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 Pre Opening Expenses | 0 | 0.00% | 0 | 0.02% | 0 | 0.00% | 0 |
| 243,896 | 41.17% | 211,877 | 40.01% | 241,180 | 55.56% | **31,718 TOTAL UNDISTRIBUTED EXPENSES** | 655,053 | 43.79% | 663,107 | 48.49% | 774,635 | 62.03% | -9,054 |
| 107,786 | 18.01% | 74,991 | 14.83% | -25,897 | -6.71% | **31,234 GROSS OPERATING PROFIT** | 160,244 | 10.72% | 133,108 | 8.61% | -165,835 | -13.27% | 34,135 |

| | Current Month | | | | | | | | INCOME & EXPENSE STATEMENT | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | % | Last Year | % | Budget Var | | | Actual | % | Budget | % | Last Year | % | Budget Var |

**217 Chase Vision LLC**
**217 Chase Vision LLC – PNE**
**217 Drowns Plaza – Hartford, CT**
**INCOME & EXPENSE STATEMENT**
As of 3/31/2011

1,069 Headquarters Fees
0 Incentive Management Fees

**PROPERTY EXPENSES**
375 Property & Municipal Taxes
0 Insurance Costs
0 Asset Management Fees
9,043 Owners Expense
0 Rental Leases & Commissions
0 FF&E Reserve
0 Professional Fees

**9,417 TOTAL PROPERTY EXPENSES**

**20,731 INCOME BEFORE DEBT SERVICE**

**DEBT SERVICE EXPENSES**
0 Ground/Property Rent
74 Interest Expense

**74 TOTAL DEBT SERVICE**

**20,656 NET OPERATING INCOME**

**OTHER FIXED CHARGES**
0 Amortization
0 Depreciation

**0 TOTAL OTHER CHARGES**

**20,656 NET INCOME (LOSS)**

OPERATING STATISTICS
ROOMS DEPARTMENT

Page 1 of 18

547 Double Rooms

547 Total Revenue Rooms

30 Complementary

517 Total Occupied Rooms

**FOOD DEPARTMENT STATISTICS**

REVENUE:
- Dining Room - Breakfast Revenue
- Dining Room - Lunch Revenue
- Dining Room - Dinner Revenue
- Room Service Revenue
- Banquet - Revenue
- Lounge - Food Sales

Total Food Revenue

Number of Covers:
- Dining Room - Breakfast Covers
- Dining Room - Lunch Covers
- Dining Room - Dinner Covers
- Lounge - Covers
- Room Service Covers
- Total Banquet Covers

Total Covers

Average per Cover:
- Breakfast
- Lunch
- Dinner
- Banquet
- Lounge

Total Average Cover

Meeting Room Revenue

217 Chew Vision LLC
217 Chew Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

PAYROLL ANALYSIS

TOTAL INCOME

317 Chez Vivien LLC
317 Covmo Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 2/31/2011

Page 1 of 10

**ROOMS DEPARTMENT**

**PAYROLL EXPENSES**

**PAYROLL & RELATED COSTS**

Case 2:10-bk-44798-RN    Doc 99    Filed 04/15/11    Entered 04/15/11 16:01:24    Desc
Main Document    Page 24 of 35

217 Close Vision LLC
217 Close Vision LLC - PRE
217 Crown Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

LAUNDRY DEPARTMENT

Page 4 of 10

Year to Date

**PAYROLL & RELATED COSTS**

| Actual | As % | Budget | % | Last Year | % | | Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL LAUNDRY DIRECT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL LAUNDRY BENEFIT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL LAUNDRY P/R TAXES & BELF | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL LAUNDRY PAYROLL & RELAY | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

**DEPARTMENTAL EXPENSES**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL LAUNDRY DEPARTMENTAL EXI | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL LAUNDRY PAYROLL & EXPEN | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

4/8/2011 at 9:56:44 AM

**217 Chew Vision LLC**

217 Chew Vision LLC - PBL
217 Crowne Plaza - Hartford, CT
**INCOME & EXPENSE STATEMENT**
As of 3/31/2011

Page 3 of 18

**FOOD DEPARTMENT**

| Current Month | | | | | | | | | | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | As % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
| 29,945 | 39.10% | 40,851 | 41.49% | 23,978 | 27.03% | -11,992 Sales - Food (Dining Room) | 82,795 | 42.08% | 113,931 | 42.76% | 66,151 | 27.65% | -31,136 |
| 14,195 | 19.12% | 0 | 0.00% | 12,112 | 13.64% | 14,195 Sales-Food (Lounge) | 49,876 | 20.73% | 0 | 0.00% | 34,731 | 15.36% | 49,876 |
| 16,796 | 22.81% | 35,345 | 35.94% | 50,651 | 34.65% | -18,549 Sales - Food (Banquet) | 41,511 | 21.16% | 98,567 | 37.00% | 88,478 | 36.99% | -57,056 |
| 10,039 | 13.55% | 14,671 | 14.90% | 13,337 | 15.07% | -4,641 Meeting Room Rental | 19,605 | 10.01% | 23,775 | 12.25% | 29,755 | 12.44% | -17,046 |
| 995 | 1.34% | 2,098 | 2.13% | 2,760 | 3.12% | -1,103 Audio/Visual Income | 4,450 | 2.29% | 5,865 | 2.20% | 4,340 | 1.81% | -1,370 |
| 3,071 | 4.15% | 5,507 | 5.59% | 5,737 | 6.47% | -2,436 Service Charges | 7,398 | 3.76% | 15,157 | 5.76% | 13,749 | 5.75% | -7,959 |
| 74,037 | 100.00% | 98,473 | 100.00% | 88,815 | 100.00% | -24,438 TOTAL FOOD INCOME | 186,748 | 100.00% | 266,426 | 100.00% | 239,219 | 100.00% | -89,678 |

**COST OF SALES**

| 22,157 | 29.93% | 26,668 | 27.08% | 19,797 | 21.37% | -4,511 Food Purchases | 57,194 | 29.07% | 74,379 | 27.91% | 52,232 | 22.04% | -17,176 |
| 22,157 | 29.93% | 26,668 | 27.08% | 19,797 | 21.37% | -4,511 TOTAL FOOD COST OF SALES | 57,194 | 29.07% | 74,379 | 27.91% | 52,232 | 22.04% | -17,176 |

| 51,880 | 70.07% | 71,804 | 72.92% | 69,718 | 77.63% | -19,924 GROSS FOOD PROFIT | 129,554 | 70.93% | 192,050 | 72.89% | 186,488 | 77.98% | -93,499 |

**PAYROLL & RELATED COSTS**

| 12,335 | 16.34% | 4,867 | 4.13% | 13,881 | 15.65% | 8,308 Management Payroll | 27,292 | 14.04% | 13,865 | 4.45% | 37,776 | 15.79% | 13,627 |
| 7,153 | 9.66% | 7,445 | 7.54% | 15,438 | 17.41% | -287 Kitchen Payroll | 20,421 | 10.38% | 21,600 | 8.11% | 41,914 | 17.52% | -1,179 |
| 4,961 | 6.70% | 4,936 | 5.02% | 6,361 | 7.13% | 12 Restaurant Payroll | 13,921 | 7.05% | 19,319 | 5.36% | 16,269 | 6.43% | -418 |
| 2,981 | 4.03% | 4,535 | 4.60% | 4,772 | 5.35% | -1,544 Banquet Payroll | 7,263 | 3.66% | 11,908 | 4.47% | 13,149 | 7.08% | -4,703 |
| 0 | 0.00% | 3,780 | 3.74% | 0 | 0.52% | -3,780 Receiving Clerk | 0 | 0.00% | 18,820 | 4.55% | 0 | 0.05% | -18,880 |
| 1,236 | 1.13% | 0 | 0.00% | 0 | 0.00% | 1,236 Dishwasher/Kitchen Prep | 4,909 | 7.51% | 0 | 0.05% | 0 | 0.05% | 4,909 |

41

**217 Chue Vision LLC**
217 Chue Vision LLC – FRE
217 Crowne Plaza – Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

Page 6 of 18

4/02/2011 at 9:36:44 AM

| Description | Current Month Actual | Act % | Last Year | % | Budget | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,805 TOTAL FOOD DIRECT PAYROLL | 39,218 | 29.46% | 46,434 | 38.85% | 74,157 | 37.89% | 79,312 | 26.47% | 107,328 | 44.82% | 3,948 |
| -2,420 Benefit Payroll | 0 | 0.00% | 1,336 | 2.46% | 1,295 | 0.61% | 6,933 | 2.92% | 9,243 | 3.66% | -6,718 |
| -15,006 Banquet Service Charge Paid-Out | -11,110 | -15.01% | 0 | 4.21% | -9,902 | -4.53% | 9,257 | 3.46% | 0 | 0.00% | -18,653 |
| -18,206 TOTAL FOOD BENEFIT PAYROLL | -11,110 | -15.01% | 1,996 | 7.39% | -7,797 | -3.86% | 15,980 | 6.09% | 9,243 | 3.88% | -23,277 |
| 474 Employee Meals | 475 | 0.65% | 0 | 3.81% | -79 | 0.24% | 0 | 0.00% | 0 | 0.04% | 479 |
| 2,647 Payroll Taxes & W/C Insurance | 7,366 | 9.93% | 6,424 | 4.75% | 18,941 | 9.63% | 12,080 | 4.48% | 16,525 | 7.75% | 6,141 |
| 835 Group Insurance | 1,237 | 2.33% | 4,210 | 1.11% | 5,834 | 2.07% | 3,647 | 1.35% | 11,696 | 5.30% | 2,967 |
| 5 Contract Labor | 0 | 0.00% | 15 | 0.06% | 0 | 0.00% | 0 | 0.00% | 165 | 0.07% | 0 |
| 3,761 TOTAL FOOD PAYROLL P/R TAXES & RELATED | 9,073 | 12.33% | 10,709 | 5.90% | 25,075 | 12.76% | 16,443 | 6.17% | 31,383 | 13.12% | 9,623 |
| -18,226 TOTAL FOOD PAYROLL & RELATED | 37,678 | 27.33% | 53,638 | 38.33% | 91,435 | 46.47% | 102,929 | 38.64% | 147,984 | 61.81% | -13,504 |
| DEPARTMENTAL EXPENSES | | | | | | | | | | | | |
| -509 "China, Glass & Silverware" | 5 | 0.00% | 31 | 0.51% | 331 | 0.27% | 360 | 0.13% | 31 | 0.01% | 31 |
| 1,335 Contract Cleaning | 1,335 | 1.79% | 0 | 8.60% | 1,335 | 0.67% | 0 | 0.00% | 0 | 0.00% | 1,335 |
| -161 Cost of Audio/Visual Reqs | 533 | 0.75% | 848 | 0.65% | 1,231 | 0.63% | 1,891 | 0.71% | 1,510 | 0.63% | -479 |
| -433 Cleaning Supplies | 931 | 1.26% | 1,363 | 1.80% | 2,093 | 1.06% | 3,061 | 1.42% | 3,551 | 1.48% | -1,717 |
| -7 Food Supplies | 293 | 0.40% | 300 | 0.30% | 978 | 0.50% | 900 | 0.34% | 0 | 0.00% | 78 |
| 478 Paper Supplies | 979 | 0.79% | 0 | 0.10% | 1,596 | 0.81% | 380 | 0.11% | 0 | 0.00% | 1,286 |
| -451 Kitchen Supplies | 899 | 1.17% | 1,492 | 1.33% | 1,615 | 0.82% | 3,956 | 1.37% | 3,374 | 1.37% | -2,941 |
| 208 Menus | 0 | 0.02% | 0 | 0.29% | 0 | 0.06% | 200 | 0.08% | 0 | 0.00% | -206 |
| -160 Decorations | 0 | 0.20% | 0 | 0.13% | 84 | 0.04% | 392 | 0.11% | 0 | 0.00% | -216 |
| 0 Equipment Rental | 0 | 0.00% | 177 | 0.00% | 997 | 0.51% | 0 | 0.00% | 809 | 0.27% | 997 |
| -52 Laundry & Linen | 0 | 0.00% | 0 | 0.07% | 0 | 0.07% | 146 | 0.05% | 181 | 0.03% | -146 |
| -300 Uniforms | 0 | 0.00% | 186 | 0.30% | 0 | 0.00% | 300 | 0.11% | 186 | 0.08% | -300 |
| -202 Printing & Stationery | 0 | 0.00% | 392 | 0.29% | 280 | 0.14% | 400 | 0.15% | 318 | 0.21% | -120 |
| -104 (Over)/Short | -104 | -0.14% | 0 | 0.00% | -214 | -0.11% | 0 | 0.00% | 0 | 0.00% | -214 |
| -889 TOTAL FOOD DEPARTMENTAL EXPENSES | 4,813 | 5.90% | 6,913 | 8.16% | 10,497 | 8.54% | 12,459 | 4.66% | 10,143 | 4.24% | -1,906 |
| -18,718 TOTAL FOOD PAYROLL & EXPENSES | 32,931 | 43.34% | 57,147 | 43.47% | 101,932 | 81.81% | 118,344 | 43.29% | 157,990 | 66.09% | -13,411 |
| -9,208 FOOD DEPARTMENTAL PROFIT | 19,788 | 26.73% | 11,871 | 29.49% | 37,619 | 18.12% | 78,706 | 28.79% | 28,485 | 11.91% | -39,887 |

**217 Chue Vision LLC**
217 Chue Vision LLC – FRE
217 Crowne Plaza – Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

Page 6 of 18

4/6/2011 at 9:08:44 AM

| Current Month Actual | Act % | Last Year | % | Budget | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BEVERAGE DEPARTMENT**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16,156 | 98.15% | 12,566 | 60.27% | 11,411 | 60.30% | | | 35,096 | 89.27% | 32,236 | 95.12% | 9,159 | 3,672 Sales - Beverage (Lounge) |
| 0 | 0.00% | 1,646 | 10.70% | 361 | 6.64% | | | 4,682 | 10.70% | 4,424 | 11.00% | -3,087 | 1,673 Sales - Beverage (Banquet) |
| 654 | 3.97% | 1,416 | 9.03% | 670 | 7.16% | | | 3,045 | 9.03% | 3,574 | 8.68% | -1,653 | 762 Sales - Beverage (Dining Room) |
| 16,811 | 100.00% | 15,460 | 100.00% | 13,261 | 100.00% | | | 43,727 | 100.00% | 40,156 | 100.00% | 3,446 | 1,231 TOTAL BEVERAGE INCOME |
| | | | | | | | | | | | | | COST OF SALES |
| 2,734 | 16.17% | 4,253 | 27.00% | 3,341 | 25.19% | | | 11,800 | 22.60% | 9,505 | 24.12% | -1,972 | -1,499 Beverage Purchases |
| 2,734 | 16.17% | 4,233 | 27.00% | 3,341 | 25.19% | | | 11,800 | 27.00% | 9,709 | 24.12% | -1,972 | -1,499 TOTAL BEVERAGE COST OF SALES |
| 14,178 | 83.83% | 11,447 | 73.00% | 9,921 | 74.61% | | | 31,811 | 73.00% | 30,591 | 75.88% | 5,119 | 2,731 GROSS BEVERAGE PROFIT |
| | | | | | | | | | | | | | PAYROLL & RELATED COSTS |
| 0 | 0.00% | 4,687 | 26.07% | 0 | 0.00% | | | 11,565 | 27.13% | 0 | 0.00% | -11,885 | -4,087 Management Payroll |
| 2,410 | 14.30% | 390 | 2.49% | 2,417 | 18.20% | | | 1,132 | 2.69% | 6,583 | 16.30% | 5,170 | 2,028 Bartenders Payroll |
| 2,410 | 14.34% | 4,477 | 28.33% | 2,437 | 18.20% | | | 12,997 | 28.72% | 6,583 | 16.30% | -6,698 | -2,696 TOTAL BEVERAGE DIRECT PAYROLL |
| 0 | 0.00% | 368 | 2.35% | 0 | 0.00% | | | 1,889 | 4.44% | 1,817 | 1.81% | -853 | -368 Benefit Payroll |
| 0 | 0.00% | 846 | 2.39% | 0 | 0.00% | | | 2,668 | 2.66% | 1,337 | 3.32% | -683 | -340 TOTAL BEVERAGE BENEFIT PAYROLL |
| 69 | 0.41% | 0 | 0.00% | 0 | 0.00% | | | 0 | 0.00% | 0 | 0.00% | 69 | 69 Employee Meals |
| 600 | 4.70% | 712 | 4.54% | 192 | 2.96% | | | 2,067 | 4.73% | 1,193 | 2.97% | 181 | 96 Payroll Taxes & W/C Insurance |
| 870 | 8.18% | 713 | 4.54% | 392 | 3.81% | | | 2,667 | 6.73% | 1,188 | 1.97% | 250 | 164 TOTAL BEVERAGE P/R TAXES & REL |
| 3,264 | 19.48% | 5,577 | 35.44% | 2,819 | 21.26% | | | 16,133 | 36.80% | 8,113 | 22.48% | -7,398 | -2,243 TOTAL BEVERAGE PAYROLL & RELA' |
| | | | | | | | | | | | | | DEPARTMENTAL EXPENSES |
| 0 | 0.00% | 300 | 1.91% | 0 | 0.52% | | | 300 | 0.69% | 0 | 0.00% | -300 | -300 "China, Glass & Silverware" |
| 0 | 0.00% | 157 | 1.00% | 0 | 0.00% | | | 437 | 1.00% | 0 | 0.00% | -437 | -157 Bar Expense |
| 58 | 0.34% | 125 | 0.80% | 127 | 0.96% | | | 375 | 0.86% | 667 | 4.44% | -125 | -75 Contract Cleaning |
| 0 | 0.00% | 50 | 0.37% | 0 | 0.00% | | | 150 | 0.34% | 0 | 0.00% | -150 | -56 Paper Supplies |
| 0 | 0.00% | 50 | 0.32% | 0 | 0.00% | | | 150 | 0.34% | 0 | 0.64% | -150 | -50 Decorations |
| 0 | 0.00% | 700 | 1.78% | 0 | 0.00% | | | 700 | 0.46% | 0 | 0.02% | -201 | -200 Uniforms |
| 0 | 0.00% | 100 | 0.64% | 0 | 0.00% | | | 300 | 1.09% | 0 | 0.02% | -300 | -180 Printing & Stationery |
| 2,960 | 17.55% | 2,960 | 18.76% | 2,940 | 22.17% | | | 2,940 | 6.23% | 2,940 | 7.31% | 0 | 0 Licenses & Permits |
| 421 | 2.54% | 0 | 0.86% | 728 | 1.86% | | | 0 | 0.00% | 659 | 1.64% | 667 | 429 Entertainment Upstairs |
| 3,419 | 20.72% | 3,932 | 25.01% | 3,787 | 24.79% | | | 4,652 | 11.19% | 3,981 | 8.89% | -795 | -503 TOTAL BEVERAGE DEPARTMENTAL I |
| 6,714 | 39.29% | 9,479 | 60.45% | 6,608 | 46.04% | | | 20,949 | 47.99% | 13,093 | 32.54% | -8,093 | -2,746 TOTAL BEVERAGE PAYROLL & EXPE |
| 7,464 | 44.14% | 1,968 | 13.55% | 3,914 | 28.74% | | | 10,906 | 25.01% | 17,498 | 43.34% | 12,224 | 5,498 BEVERAGE DEPARTMENTAL PROFIT |

4/6/2011 at 9:05:44 AM

217 Chew Vivian LLC
217 Chew Vivian LLC - PRE
217 Greens Pizza - Hartford, CT
INCOME & EXPENSE STATEMENT

Page 7 of 15

43

As of 3/31/2011

| Current Month | | | | | | | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | % | Last Year | % | Budget Var | | | | Budget Var |
| | | | | | | TELEPHONE DEPARTMENT | Actual | % | Budget | % | Last Year | % | Budget Var |

| Current Month | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | % | Last Year | % | Budget Var | TELEPHONE DEPARTMENT | Actual | % | Budget | % | Last Year | % | Budget Var |
| 327 | 100.00% | 574 | 100.00% | 337 | 100.00% | -376 | -197 Telephone - Long Distance | 1,087 | 107.37% | 2,463 | 100.00% | 991 | 100.00% | -376 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | -4 | 0 Telephone - Local | -1 | -0.37% | 0 | 0.00% | 0 | 0.00% | -4 |
| 327 | 100.00% | 574 | 100.00% | 337 | 100.00% | -340 | -187 TOTAL TELEPHONE INCOME | 2,063 | 100.00% | 2,463 | 100.00% | 991 | 100.00% | -340 |
| | | | | | | COST OF SALES | | | | | | | |
| 519 | 180.51% | 157 | 29.96% | 19 | 5.59% | 690 | 260 Long Distance Costs | 1,129 | 104.25% | 430 | 30.01% | 166 | 18.37% | 690 |
| 1,357 | 415.57% | 2,090 | 361.08% | 5,592 | 1,746.33% | -1,306 | 445 Equipment Costs | 4,994 | 378.15% | 6,009 | 410.12% | 11,861 | 1,190.89% | -1,306 |
| 1,883 | 578.30% | 2,197 | 411.64% | 5,911 | 1,752.20% | -1,216 | -275 TOTAL TELEPHONE COST OF SALES | 9,123 | 482.40% | 6,439 | 440.13% | 11,847 | 1,205.71% | -1,216 |
| -1,593 | -478.30% | -1,633 | -311.64% | -5,574 | -1,652.30% | 836 | 78 GROSS TELEPHONE PROFIT | -4,140 | -382.40% | -4,976 | -340.13% | -10,868 | -1,105.71% | 836 |
| | | | | | | PAYROLL & RELATED COSTS | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 TOTAL TELEPHONE DIRECT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 TOTAL TELEPHONE BENEFIT PAYRO- | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 TOTAL TELEPHONE P/R TAXES & RE | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 TOTAL TELEPHONE PAYROLL & RELA | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | DEPARTMENTAL EXPENSES | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 TOTAL TELEPHONE DEPT. EXPENSES | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 TOTAL TELEPHONE PAYROLL & EXPE | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| -1,558 | -476.39% | -1,633 | -311.64% | -5,574 | -1,652.30% | 836 | 78 TELEPHONE DEPARTMENTAL PROFIT | -4,140 | -382.40% | -4,976 | -340.13% | -10,868 | -1,105.71% | 836 |

4/8/2011 at 9:28:44 AM

Page 8 of 18

217 Chez Vision LLC
217 Chez Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

| Current Month | | | | | | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | % | Last Year | % | Budget Var | DELI DEPARTMENT | Actual | % | Budget | % | Last Year | % | Budget Var |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | TOTAL DELI INCOME | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | | COST OF SALES | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | TOTAL DELI COST OF SALES | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

44

217 Choa Vielen LLC
217 Choa Vielen LLC - Hrd
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

4/8/2011 at 9:56:44 AM

Page 9 of 18

| Current Month | | | | | | | | | Year to Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 GROSS DELI PROFIT | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | PAYROLL & RELATED COSTS | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL DELI DIRECT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL DELI BENEFIT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL DELI P/R TAXES & RELATED | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL DELI PAYROLL & RELATED | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | DEPARTMENTAL EXPENSES | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL DELI DEPARTMENTAL EXPENS | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL DELI PAYROLL & EXPENSES | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 DELI DEPARTMENTAL PROFIT | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | GIFT SHOP DEPARTMENT | | | | | | | |
| | | | | | | INCOME | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL GIFT SHOP INCOME | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | COST OF SALES | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL GIFT SHOP COST OF SALES | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 GROSS GIFT SHOP PROFIT | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| | | | | | | PAYROLL & RELATED COSTS | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL GIFT SHOP DIRECT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 TOTAL GIFT SHOP BENEFIT PAYROL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

**217 Chew Vision LLC**
**217 Chew Vision LLC - PRB**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
**As of 3/31/2011**

Page 10 of 18

| | Current Month Actual | Act % | Budget | % | Last Year | % | | Year to Date Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 TOTAL GIFT SHOP P/R TAXES & REL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 TOTAL GIFT SHOP PAYROLL & RELA | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| DEPARTMENTAL EXPENSES | | | | | | | | | | | | | | |
| 0 TOTAL GIFT SHOP DEPARTMENTAL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 TOTAL GIFT SHOP PAYROLL & EXPE | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 GIFT SHOP DEPARTMENTAL PROFIT | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

4/6/2011 at 9:56:44 AM

**217 Chew Vision LLC**
**217 Chew Vision LLC - PRB**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
**As of 3/31/2011**

Page 11 of 18

| | Current Month Actual | Act % | Budget | % | Last Year | % | | Year to Date Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDENT DEPARTMENT | | | | | | | | | | | | | | |
| INCOME | | | | | | | | | | | | | | |
| 0 TOTAL STUDENT INCOME | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| PAYROLL & RELATED COSTS | | | | | | | | | | | | | | |
| 0 TOTAL STUDENT DIRECT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 TOTAL STUDENT BENEFIT PAYROLL | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 TOTAL PAYROLL TAXES & W/C INSUR. | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 TOTAL STUDENT PAYROLL & RELATED | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| STUDENT DEPARTMENTAL EXPENSES | | | | | | | | | | | | | | |
| 0 TOTAL STUDENT DEPARTMENTAL EXPE | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 TOTAL STUDENT PAYROLL & EXPENSES | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| 0 STUDENT DEPARTMENTAL PROFIT | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

4/6/2011 at 9:56:44 AM

| Current Month | | | | | | Budget Ver | Budget Ver | | | | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | | Last Year | % | | | Actual | | Budget | % | Last Year | % | Budget Var |
| | | | | | | | **INCOME** | | | | | | | |
| 250 | 1.46% | 557 | 1.13% | 558 | 1.16% | | 93 Guest Apart | 477 | 1.05% | 478 | 1.13% | 508 | 1.17% | 91 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 Sales - Vending | 75 | 0.17% | 0 | 0.00% | 0 | 0.00% | 75 |
| 2,203 | 12.86% | 1,638 | 12.07% | 1,210 | 8.83% | | 535 Guest Houses | 5,615 | 12.32% | 4,660 | 17.00% | 4,717 | 10.57% | 835 |
| 645 | 3.18% | 707 | 5.44% | 451 | 7.37% | | 242 Commissions - Vending | 1,201 | 2.86% | 2,194 | 5.04% | 1,743 | 4.41% | -833 |
| 66 | 0.50% | 105 | 0.71% | 118 | 0.86% | | 19 Gift Shop Sales | 205 | 0.45% | 193 | 0.74% | 380 | 0.83% | 46 |
| 13,166 | 63.37% | 9,672 | 69.37% | 6,850 | 50.12% | | 2,794 Parking Revenue | 28,197 | 61.56% | 25,399 | 87.38% | 16,156 | 47.50% | 2,894 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 Safe Deposit Box Rental | 53 | 0.12% | 0 | 0.00% | 0 | 0.00% | 53 |
| 0 | 0.00% | 0 | 0.00% | 2,465 | 18.02% | | 0 Constant Rental Income | 0 | 0.00% | 0 | 0.00% | 7,605 | 18.77% | 0 |
| 1,262 | 7.16% | 1,311 | 9.63% | 1,159 | 8.09% | | -05 Transportation Income | 2,441 | 5.36% | 3,656 | 9.13% | 3,414 | 8.59% | -1,215 |
| 113 | 0.66% | 0 | 0.00% | 124 | 0.90% | | 113 Other Miscellaneous Income | 930 | 2.02% | 0 | 0.00% | 338 | 0.82% | 930 |
| 1,502 | 8.79% | 787 | 5.64% | 1,161 | 8.47% | | 711 Forfeited Deposits | 6,293 | 13.81% | 2,194 | 5.66% | 3,663 | 9.21% | 4,098 |
| **17,164** | **100.00%** | **13,997** | **100.00%** | **13,796** | **100.00%** | | **3,200 TOTAL OTHER INCOME** | **45,579** | **100.00%** | **28,735** | **100.00%** | **39,848** | **100.00%** | **6,820** |
| | | | | | | | **DEPARTMENTAL EXPENSES** | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 Vending Supplies | 54 | 0.14% | 0 | 0.00% | 0 | 0.00% | 54 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 Heating House Expenses | 178 | 0.39% | 0 | 0.00% | 0 | 0.00% | 178 |
| 1,941 | 11.35% | 1,416 | 10.13% | 1,050 | 7.72% | | 524 Guest House Expense | 4,371 | 9.64% | 3,941 | 10.73% | 3,591 | 9.08% | 424 |
| 136 | 0.77% | 0 | 0.00% | 128 | 0.93% | | 116 Valet Costs | 568 | 0.76% | 0 | 0.00% | 391 | 0.98% | 346 |
| 0 | 0.00% | 63 | 0.45% | 112 | 0.82% | | -43 Gift Shop Expense | 135 | 0.43% | 170 | 0.65% | 259 | 0.65% | 19 |
| **2,077** | **13.14%** | **1,479** | **10.64%** | **1,293** | **9.45%** | | **596 TOTAL OTHER DEPARTMENTAL EXP'S** | **5,186** | **11.31%** | **4,125** | **14.64%** | **4,241** | **10.61%** | **1,031** |
| **15,028** | **87.66%** | **12,418** | **89.36%** | **12,412** | **90.56%** | | **2,611 OTHER DEPARTMENTAL PROFIT** | **40,418** | **88.69%** | **24,620** | **85.36%** | **35,749** | **89.39%** | **9,789** |

4/8/2011 at 9:03:44 AM

Page 12 of 19

217 Crest Vision LLC
217 Crest Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

| Current Month | | | | | | | Budget Ver | | | | | | Year to Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Act % | Budget | % | Last Year | % | | | Actual | % | Budget | % | Last Year | % | Budget Ver |
| 591,878 | 100.00% | 595,811 | 100.00% | 450,124 | 100.00% | | 62,007 TOTAL INCOME | 1,404,574 | 100.00% | 1,461,171 | 100.00% | 1,248,645 | 100.00% | 47,001 |
| | | | | | | | **PAYROLL & RELATED COSTS** | | | | | | | |
| 6,235 | 1.06% | 6,391 | 1.16% | 6,007 | 1.33% | | -16 Employee Payroll | 18,267 | 1.278 | 18,292 | 1.28% | 16,544 | 1.32% | -46 |
| 7,832 | 1.32% | 8,099 | 1.57% | 10,531 | 2.30% | | -587 Maintenance Payroll | 22,704 | 1.57% | 23,313 | 1.62% | 29,432 | 2.30% | -649 |
| 14,117 | 2.39% | 14,400 | 2.72% | 16,333 | 3.81% | | -283 TOTAL MAINT. DIRECT PAYROLL | 40,831 | 2.74% | 41,966 | 2.88% | 45,996 | 3.68% | -865 |
| 1,548 | 0.26% | 0 | 0.00% | 0 | 0.00% | | 1,548 Bonus Payroll | 1,548 | 0.10% | 0 | 0.00% | 0 | 0.00% | 1,548 |
| 244 | 0.04% | 2,005 | 0.33% | 456 | 0.59% | | -1,045 Benefit Payroll | 1,066 | 0.07% | 6,005 | 0.42% | 3,561 | 0.27% | -4,999 |
| 1,793 | 0.30% | 2,089 | 0.39% | 400 | 0.49% | | -297 TOTAL MAINT. BENEFIT PAYROLL | 2,614 | 0.17% | 6,065 | 0.42% | 3,561 | 0.37% | -3,451 |
| 185 | 0.03% | 0 | 0.00% | 0 | 0.07% | | 185 Employee Meals | 185 | 0.01% | 0 | 0.00% | 0 | 0.00% | 185 |
| 1,778 | 0.47% | 2,440 | 0.45% | 1,863 | 0.61% | | 339 Payroll Taxes & W/C Insurance | 7,825 | 0.93% | 7,884 | 0.49% | 5,915 | 0.47% | 741 |

365 Group Insurance

3,198 TOTAL MAINT, P/R TAXES & RELAT(

**DEPARTMENTAL EXPENSES**

- 1,498 Building Repairs
- 320 Heating & Air Cond. Equipment
- 209 Kitchen Equipment
- 4 Plumbing Supplies
- 200 Electrical Supplies
- 0 Swimming Pool
- 8,233 Vehicle Maintenance
- 110 Laundry Equipment
- 107 Elevator Repairs
- 75 Floor Covering
- 59 Locks & Keys
- 35 Light Bulbs
- 190 Furniture Repairs
- 75 Grounds & Landscaping
- 749 Contract Labor
- 736 Maintenance Contracts
- 225 Painting Garage/xc
- 317 Painting & Decorating
- 108 Maintenance Supplies
- 720 Trash Removal
- 190 Television & Radio Repairs
- 1 Telephone Expenses
- 49 Uniforms

8,404 TOTAL MAINT, DEPARTMENTAL EXP

8,833 TOTAL MAINT, PAYROLL & EXPENSE

217 Chew Vision LLC
217 Chew Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

**UTILITIES DEPARTMENT**

62,067 TOTAL INCOME

**DEPARTMENTAL EXPENSES**

- 491 Gas Service
- 8,561 Electrical Service
- 609 Water Costs
- 255 Sewage Costs

Page 13 of 18

4/6/2011 at 9:56:44 AM

48

**317 Chou Vision LLC**
317 Chou Vision LLC - P&L
317 Corona Plaza – Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

Page 14 of 18

4/9/2011 at 9:06:44 AM

| Actual | Act % | Budget | % | Last Year | % | | Actual | % | Budget | % | Last Yr | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78,333 | 13.22% | 66,864 | 13.60% | 16,916 | 14.68% | | 226,455 | 13.16% | 248,372 | 16.68% | 270,146 | 22.11% | -18,919 |
| **ADMINISTRATIVE & GENERAL** | | | | | | | | | | | | | |
| 591,076 | 100.00% | 529,911 | 100.00% | 458,124 | 100.00% | 62,057 [TOTAL INCOME] | 1,494,974 | 100.00% | 1,051,171 | 100.00% | 1,748,645 | 100.00% | 43,803 |
| **PAYROLL & RELATED COSTS** | | | | | | | | | | | | | |
| 7,266 | 1.23% | 7,826 | 1.33% | 6,176 | 1.37% | 240 Executive Payroll | 19,813 | 1.33% | 28,386 | 1.41% | 20,583 | 1.65% | -485 |
| 18,265 | 1.76% | 16,597 | 1.91% | 9,661 | 2.06% | 185 Administration Payroll | 25,341 | 1.93% | 29,214 | 2.03% | 27,564 | 2.26% | -173 |
| 0 | 0.00% | 0 | 0.00% | 5,536 | 1.23% | 8 Human Resources Payroll | 0 | 0.00% | 0 | 0.00% | 15,321 | 1.31% | 0 |
| 3,468 | 0.50% | 0 | 0.00% | 4,118 | 0.91% | 3,448 Security Payroll | 9,995 | 0.64% | 0 | 0.00% | 10,717 | 0.66% | 3,000 |
| 28,999 | 3.44% | 17,339 | 3.23% | 28,101 | 8.81% | 3,323 TOTAL ADMIN DIRECT PAYROLL | 55,944 | 2.94% | 49,733 | 3.43% | 74,094 | 3.93% | 8,333 |
| 0 | 0.00% | 1,539 | 0.29% | 1,317 | 0.29% | -1,538 Benefit Payroll | 616 | 0.04% | 4,430 | 0.31% | 4,299 | 0.36% | -3,853 |
| 0 | 0.00% | 1,839 | 0.34% | 1,317 | 0.29% | -1,539 TOTAL ADMIN BENEFIT PAYROLL | 616 | 0.04% | 4,439 | 0.31% | 4,299 | 0.39% | -3,823 |
| 112 | 0.01% | 0 | 0.00% | 0 | 0.00% | 111 Employer Meals | 112 | 0.01% | 0 | 0.00% | 16,137 | 0.81% | 112 |
| 1,869 | 0.62% | 2,761 | 0.52% | 2,041 | 0.64% | 903 Payroll Taxes & P/C Insurance | 12,062 | 0.81% | 8,015 | 0.55% | 9,844 | 0.79% | 4,047 |
| 912 | 0.13% | 755 | 0.14% | 87 | 0.13% | 162 Group Insurance | 3,281 | 0.22% | 7,250 | 0.14% | 3,173 | 0.13% | 1,631 |
| 0 | 0.00% | 0 | 0.00% | 1,795 | 0.40% | 0 Contract Labor | 0 | 0.00% | 0 | 0.00% | 6,103 | 0.48% | 0 |
| 4,453 | 0.79% | 2,811 | 0.48% | 9,138 | 3.03% | 1,182 TOTAL ADMIN P/R TAXES & RELATE | 15,435 | 1.03% | 16,248 | 0.71% | 38,497 | 2.28% | 16,160 |
| 28,644 | 4.33% | 23,163 | 4.18% | 35,644 | 7.90% | 3,465 TOTAL TOTAL ADMIN PAYROLL & RELATED | 72,015 | 3.02% | 64,418 | 4.44% | 107,340 | 8.40% | 10,999 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | |
| 2,000 | 0.34% | 7,000 | 2.30% | 0 | 0.00% | 8 Accounting Office | 6,000 | 0.40% | 8,000 | 0.41% | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.37% | 0 Recruiting Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0.14% | 0 |
| 670 | 0.11% | 0 | 0.00% | 0 | 0.00% | 670 Armored Car Service | 2,019 | 0.14% | 0 | 0.00% | 0 | 0.00% | 2,019 |
| 1,081 | 0.18% | 0 | 0.00% | 599 | 0.13% | 1,061 Bank Charges | 3,624 | 0.24% | 0 | 0.07% | 2,511 | 0.20% | 3,624 |
| 13,902 | 2.35% | 11,606 | 2.20% | 7,810 | 1.66% | 2,249 Credit Card Fees | 34,447 | 2.30% | 27,424 | 2.59% | 29,574 | 2.37% | -7,975 |
| 335 | 0.06% | 230 | 0.05% | 4,495 | 1.00% | 85 Computer Processing Fee | 1,255 | 0.08% | 756 | 0.05% | 15,196 | 1.27% | 505 |
| 0 | 0.00% | 0 | 0.07% | 450 | 0.10% | 0 Consulting Fees | 0 | 0.00% | 0 | 0.07% | 450 | 0.04% | 0 |
| 0 | 0.00% | 225 | 0.04% | 0 | 0.00% | -225 Dues & Subscriptions | 20 | 0.00% | 675 | 0.05% | 0 | 0.00% | -655 |
| 344 | 0.06% | 0 | 0.00% | 502 | 0.11% | 344 Employee Relations | 451 | 0.03% | 0 | 0.00% | 1,540 | 0.12% | 451 |
| 250 | 0.04% | 2,700 | 0.25% | 244 | 0.05% | 1,650 Licenses & Permits | 750 | 0.01% | 3,500 | 0.27% | 2,007 | 0.10% | -3,650 |
| 3,250 | 0.55% | 0 | 0.00% | 0 | 0.00% | 3,250 Legal Fees | 3,250 | 0.22% | 0 | 0.00% | 0 | 0.00% | 3,250 |
| 0 | 0.00% | 0 | 0.00% | 150 | 0.03% | G Loss & Damage Claims | 0 | 4.29% | 0 | 0.60% | 933 | 0.07% | 0 |
| 10,358 | 1.75% | 9,277 | 1.75% | 6,792 | 1.51% | 1,006 Management Fees | 26,162 | 1.75% | 18,776 | 2.25% | 18,714 | 1.56% | -3,648 |
| 105 | 0.01% | 400 | 0.06% | 876 | 0.19% | 5 Office Supplies | 1,174 | 0.08% | 900 | 0.06% | 1,567 | 0.16% | 274 |
| 0 | 0.00% | 0 | 0.00% | 3,500 | 0.78% | 0 Professional Fees | 0 | 0.00% | 0 | 0.00% | 6,604 | 0.55% | 0 |
| 597 | 0.10% | 390 | 0.06% | 844 | 0.18% | 247 Postage & Telegrams | 1,121 | 0.07% | 900 | 0.04% | 2,174 | 0.17% | 221 |
| 498 | 0.08% | 1,100 | 0.21% | 0 | 0.00% | 610 Printing & Stationery | 586 | 0.04% | 3,300 | 0.23% | 0 | 0.00% | -2,710 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 Recruitment/Relocation | 33 | 0.00% | 0 | 0.00% | 0 | 0.00% | 33 |
| 1,242 | 0.21% | 0 | 0.00% | 0 | 0.00% | 1,242 Rental Equipment | 3,839 | 0.26% | 0 | 0.66% | 0 | 0.00% | 3,839 |
| 0 | 0.00% | 0 | 0.00% | 315 | 0.07% | 0 Salary Promotions (A&P) | 0 | 0.00% | 0 | 0.00% | 1,196 | 0.10% | 0 |

217 Cross Vision LLC
217 Cross Vision LLC - PRE
217 Crevesa Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

4/8/2011 at 5:06:44 AM

Page 15 of 18

| | Current Month | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Act % | Budget | % | Last Year | % | Actual | % | Budget | Budget Var |
| 139 Telephone - A & G | 219 | 0.04% | 106 | 2.02% | 93 | 0.02% | 495 | 0.03% | 360 | 274 | 0.02% | 196 |
| 1,999 Travel & Meetings | 2,209 | 0.35% | 300 | 1.56% | 0 | 0.02% | 4,978 | 0.33% | 940 | 223 | 0.02% | 4,078 |
| 132 Uniforms | 132 | 0.02% | 0 | 0.02% | 50 | 0.01% | 149 | 0.01% | 0 | 149 | 0.01% | 149 |
| 10,640 TOTAL ADMIN DEPARTMENTAL EXP | 37,493 | 6.33% | 26,803 | 3.66% | 29,121 | 6.33% | 89,846 | 6.01% | 84,621 | 89,545 | 6.89% | 5,025 |
| 14,845 TOTAL ADMIN PAYROLL & EXPENSE | 49,111 | 10.66% | 44,090 | 9.24% | 61,699 | 14.14% | 164,661 | 11.03% | 148,227 | 182,885 | 18.45% | 15,634 |

ADVERTISING & MARKETING DEPA(RTMENTAL DISPLAY)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82,601 TOTAL INCOME | 591,378 | 100.00% | 529,811 | 100.00% | 459,124 | 100.00% | 1,494,374 | 100.00% | 1,451,171 | 1,240,845 | 100.00% | 43,861 |

PAYROLL & RELATED COSTS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2,444 Management Payroll | 9,787 | 1.65% | 7,323 | 1.36% | 7,414 | 1.60% | 20,008 | 1.34% | 21,200 | 22,666 | 1.83% | -1,282 |
| 5,312 Sales & Marketing Payroll | 9,849 | 1.56% | 10,121 | 1.67% | 18,218 | 4.05% | 35,750 | 2.39% | 41,142 | 58,433 | 4.69% | -5,368 |
| 0 Allocation Payroll | 0 | 0.00% | 0 | 0.00% | 7,927 | 0.65% | 0 | 0.00% | 0 | 5,335 | 0.42% | 0 |
| -2,676 TOTAL A&M DIRECT PAYROLL | 18,816 | 3.18% | 21,494 | 4.09% | 27,859 | 6.19% | 55,784 | 3.73% | 62,403 | 86,334 | 6.95% | -6,638 |
| -261 Benefit Payroll | 1,656 | 0.27% | 1,518 | 0.24% | 6,398 | 1.40% | 1,312 | 0.22% | 5,377 | 10,238 | 0.82% | -3,265 |
| -262 TOTAL A&M BENEFIT PAYROLL | 5,459 | 0.29% | 1,919 | 0.34% | 6,238 | 1.40% | 3,312 | 0.22% | 5,572 | 10,538 | 0.83% | -3,266 |
| 85 Employee Meals | 85 | 0.01% | 0 | 0.00% | 0 | 0.00% | 85 | 0.01% | 0 | 85 | 0.00% | 85 |
| -164 Payroll Taxes & W/C Insurance | 3,301 | 0.56% | 3,445 | 0.65% | 3,856 | 0.85% | 8,796 | 0.59% | 10,500 | 11,995 | 0.95% | -1,304 |
| 1,089 Group Insurance | 1,361 | 0.23% | 273 | 0.05% | 1,621 | 0.27% | 6,876 | 0.41% | 912 | 3,145 | 0.25% | 5,164 |
| 1,016 TOTAL A&M P/R TAXES & RELATED | 4,748 | 0.80% | 3,738 | 0.71% | 4,877 | 1.06% | 14,697 | 1.00% | 19,672 | 15,091 | 1.21% | 5,985 |
| -2,331 TOTAL A&M PAYROLL & RELATED C | 28,020 | 4.23% | 27,151 | 5.12% | 39,034 | 8.67% | 74,032 | 4.95% | 78,848 | 111,943 | 8.84% | -4,914 |

DEPARTMENTAL EXPENSES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4,202 Franchise Fees | 24,794 | 5.01% | 20,052 | 3.90% | 10,218 | 5.31% | 66,550 | 5.13% | 53,940 | 46,994 | 5.27% | 5,510 |
| 3,260 Marketing Assessment | 7,277 | 1.51% | 6,019 | 1.50% | 5,015 | 1.50% | 16,185 | 1.51% | 18,512 | 13,918 | 1.50% | 1,853 |
| -1,949 Dues & Subscriptions | 1,515 | 0.24% | 3,742 | 0.65% | 7,133 | 0.57% | 5,141 | 0.34% | 10,386 | 6,769 | 0.54% | -5,245 |
| 1,782 Frequent Guest Programs | 7,201 | 1.27% | 6,018 | 1.14% | 5,080 | 1.35% | 15,209 | 1.02% | 16,511 | 13,747 | 1.10% | -1,402 |
| 0 Trade Shows | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 1,325 | 0.09% | 2,000 | 0 | 0.00% | -675 |
| -1,900 Airport Display | 0 | 0.00% | 1,800 | 0.34% | 0 | 0.00% | 2,190 | 0.15% | 5,400 | 0 | 0.00% | -4,210 |
| -3,200 In-House Graphics | 0 | 0.00% | 3,066 | 0.57% | 13 | 0.00% | 0 | 0.00% | 3,200 | 0 | 0.00% | -1,266 |
| 0 Newspaper & Magazines | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 9,341 | 0.72% | 0 |
| 73 Internet | 1,573 | 0.27% | 1,560 | 0.29% | 1,946 | 0.43% | 4,760 | 0.31% | 4,950 | 5,047 | 0.47% | -200 |
| 166 Printing & Stationery | 391 | 0.07% | 225 | 0.06% | 527 | 0.11% | 1,693 | 0.17% | 625 | 1,017 | 0.18% | 418 |
| 938 Travel & Meetings | 708 | 0.12% | 286 | 0.06% | 396 | 0.07% | 1,871 | 0.13% | 2,060 | 1,444 | 0.22% | -709 |
| -65 Telephone - Sales | 0 | 0.00% | 65 | 0.01% | 44 | 0.01% | 26 | 0.00% | 195 | 147 | 0.01% | -159 |
| 0 Training | 0 | 0.00% | 0 | 0.00% | 15 | 0.00% | 0 | 0.00% | 0 | 13 | 0.00% | 0 |
| 4 Entertainment | 204 | 0.03% | 190 | 0.04% | 684 | 0.11% | 267 | 0.02% | 660 | 1,158 | 0.09% | -393 |
| -237 Postage Expense | 0 | 0.00% | 125 | 0.04% | 0 | 0.00% | 0 | 0.00% | 675 | 0 | 0.00% | -675 |
| 2,144 Promoters | 2,144 | 0.36% | 0 | 0.00% | 1,653 | 0.35% | 5,621 | 0.38% | 550 | 7,177 | 0.57% | 5,071 |

217 Chon Vision LLC
217 Chon Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

4/8/2011 at 9:06:44 AM                                                                 Page 16 of 16

4/6/2011 at 5:06:44 AM                                                                 Page 17 of 16

# EXHIBIT "B"

**DIP CHOA Vision, LLC**
**Crowne Plaza Hartford**
**INCOME STATEMENT**
**As of 9/30/2010**

### Income Summary

| CATEGORY | CURRENT PERIOD ACTUAL | % | CURRENT PERIOD BUDGET | % | VARIANCE CURRENT PERIOD | YEAR TO DATE ACTUAL | % | YEAR TO DATE BUDGET | % | VARIANCE YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **STATS** | | | | | | | | | | |
| Rooms Available | 10,500 | | 10,500 | | 0 | 15,750 | | 15,750 | | 0 |
| Rooms Sold | 5,205 | | 5,232 | | -27 | 7,148 | | 7,775 | | -40,427 |
| ADR | 79.34 | | 81.62 | | -2.28 | 78.50 | | 61.85 | | 16.65 |
| Occupancy % | 49.57% | | 49.83% | | -0.26% | 46.65% | | 303.33% | | -256.68% |
| RevPar | 39.33 | | 40.67 | | -1.34 | 36.62 | | 187.61 | | -150.98 |
| **REVENUE** | | | | | | | | | | |
| Room Revenues | 412,942 | 75.57% | 427,025 | 73.96% | -14,083 | 576,833 | 76.34% | 2,954,817 | 69.92% | -2,377,984 |
| Food Revenues | 100,528 | 18.40% | 116,952 | 20.26% | -16,424 | 135,588 | 17.94% | 964,061 | 22.81% | -828,474 |
| Beverage Revenues | 14,945 | 2.74% | 14,461 | 2.50% | 484 | 19,860 | 2.63% | 135,817 | 3.21% | -115,957 |
| Telecomm Revenues | 579 | 0.11% | 785 | 0.14% | -206 | 4,708 | 0.09% | 7,166 | 0.17% | -6,459 |
| Other Revenues | 17,425 | 3.19% | 18,157 | 3.14% | -733 | 22,632 | 3.00% | 164,022 | 3.88% | -141,389 |
| **Total Revenues** | 546,420 | 100.00% | 577,380 | 100.00% | -30,960 | 755,621 | 100.00% | 4,225,883 | 100.00% | -3,470,262 |
| **Departmental Expenses** | | | | | | | | | | |
| Room Expenses | 140,685 | 34.07% | 145,895 | 34.40% | 6,210 | 227,613 | 39.46% | 1,333,612 | 45.13% | 1,105,999 |
| Food Expenses | 76,338 | 75.94% | 87,999 | 75.24% | 11,661 | 111,128 | 81.96% | 759,286 | 78.76% | 648,157 |
| Beverage Expenses | 7,788 | 52.11% | 7,318 | 50.60% | -471 | 13,457 | 67.76% | 69,849 | 51.43% | 56,391 |
| Telecomm Expenses | 2,084 | 0.38% | 3,015 | 0.52% | 931 | 4,109 | 0.54% | 27,135 | 0.64% | 23,026 |
| Other Expenses | 1,896 | 10.88% | 2,016 | 11.10% | 120 | 1,999 | 8.35% | 17,737 | 10.81% | 15,838 |
| **Total Departmental Expenses** | 228,790 | 41.87% | 247,242 | 42.82% | 18,452 | 359,206 | 47.41% | 2,207,618 | 52.24% | 1,849,412 |
| **Total Departmental Income** | 317,630 | 58.13% | 330,138 | 57.18% | -12,508 | 397,415 | 52.59% | 2,018,264 | 47.76% | -1,620,850 |
| **Undistributed Operating Expenses** | | | | | | | | | | |
| Admin & General Expenses | 55,637 | 10.18% | 56,936 | 9.86% | 1,298 | 88,083 | 11.65% | 574,765 | 13.60% | 486,682 |
| Sales & Marketing Expenses | 34,593 | 7.06% | 45,710 | 7.91% | 7,115 | 58,649 | 7.76% | 438,654 | 10.38% | 380,005 |
| Repairs & Maint. Expenses | 33,472 | 6.13% | 32,422 | 5.62% | -1,050 | 50,230 | 6.65% | 317,498 | 7.51% | 267,268 |
| Utilities Expenses | 80,842 | 14.79% | 66,412 | 11.50% | -14,430 | 111,167 | 14.71% | 745,210 | 17.63% | 634,043 |
| Franchise Fee Expenses | 20,495 | 4.96% | 35,870 | 8.40% | 15,375 | 48,557 | 8.42% | 357,897 | 12.11% | 309,340 |
| **Total Undistributed expenses** | 225,040 | 41.92% | 237,350 | 41.11% | 6,310 | 356,686 | 47.20% | 2,434,025 | 57.60% | 2,077,339 |
| **Gross Operating Profit** | 88,590 | 16.21% | 92,788 | 16.07% | -4,198 | 40,729 | 5.39% | -415,760 | -9.84% | 456,489 |
| **Management Fees** | 8,196 | 1.50% | 8,661 | 1.50% | 464 | 11,340 | 1.50% | 82,976 | 1.95% | 71,636 |
| **Income before Fixed Charges** | 80,393 | 14.71% | 84,127 | 14.57% | -3,734 | 29,388 | 3.89% | -498,737 | -11.80% | 528,125 |
| Insurance | 1,828 | 0.33% | 6,491 | 1.12% | 4,663 | 3,800 | 0.50% | 58,419 | 1.38% | 54,619 |
| Property Taxes | 68,612 | 12.56% | 68,750 | 11.91% | 138 | 97,407 | 12.89% | 618,750 | 14.64% | 521,343 |
| Reserves & Replacements | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest | 5,109 | 0.93% | 0 | 0.00% | -5,109 | 5,109 | 0.68% | 0 | 0.00% | -5,109 |
| Owners Expense | 8,692 | 1.59% | 260 | 0.05% | -8,432 | 8,692 | 1.15% | 2,340 | 0.06% | -6,352 |
| Equipment Lease - Copier | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Courtesy Van Lease | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Phone Equipment Lease | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| State Income Tax Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| **Total Fixed** | 84,241 | 15.42% | 75,501 | 13.08% | -8,740 | 115,008 | 15.22% | 679,509 | 16.08% | 564,501 |
| **Net Operating Income** | -3,848 | -0.70% | 8,626 | 1.49% | -12,474 | -85,620 | -11.33% | -1,178,246 | -27.88% | 1,092,626 |
| **Debt Service** | 85,586 | 15.66% | 85,000 | 14.72% | -586 | 85,586 | 11.33% | 765,000 | 18.10% | 679,414 |
| **Net Income** | -89,433 | -16.37% | -76,374 | -13.23% | -13,060 | -171,205 | -22.66% | -1,943,246 | -45.98% | 1,772,040 |

10/19/2010 at 5:20:56 PM

**DIP CHOA Vision, LLC**
**Crowne Plaza Hartford**
**INCOME STATEMENT**
**As of 9/30/2010**

| CURRENT PERIOD ACTUAL | % | CURRENT PERIOD BUDGET | % | VARIANCE CURRENT PERIOD | CATEGORY | YEAR TO DATE ACTUAL | % | YEAR TO DATE BUDGET | % | VARIANCE YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Rooms Department** | | | | | |
| 412,942 | 100.00% | 427,025 | 100.00% | -14,083 | **Room Revenue** | 576,833 | 100.00% | 2,954,817 | 100.00% | -2,377,984 |
| | | | | | **Rooms Department Payroll** | | | | | |
| 3,268 | 0.79% | 2,455 | 0.57% | -813 | Lobby Attendant | 5,141 | 0.89% | 22,342 | 0.76% | 17,201 |
| 4,131 | 1.00% | 8,800 | 2.06% | 4,669 | Front Office Administration | 10,196 | 1.77% | 78,506 | 2.66% | 68,310 |
| 6,201 | 1.50% | 4,992 | 1.17% | -1,209 | Desk Agents | 10,199 | 1.77% | 46,049 | 1.56% | 35,850 |
| 2,791 | 0.68% | 2,640 | 0.62% | -151 | Night Audit | 4,675 | 0.81% | 24,024 | 0.81% | 19,349 |
| 6,812 | 1.65% | 7,145 | 1.67% | 333 | Executive Housekeeper | 11,338 | 1.97% | 65,024 | 2.20% | 53,686 |
| 13,251 | 3.21% | 13,750 | 3.22% | 499 | Drivers | 22,750 | 3.94% | 107,044 | 3.62% | 84,294 |
| 25,442 | 6.16% | 24,468 | 5.73% | -974 | Room Attendants | 44,717 | 7.75% | 223,504 | 7.56% | 178,787 |
| 5,082 | 1.23% | 4,910 | 1.15% | -172 | Housemen | 8,586 | 1.49% | 42,843 | 1.45% | 34,257 |
| 4,377 | 1.06% | 5,453 | 1.28% | 1,076 | Laundry Attendant | 8,062 | 1.40% | 49,623 | 1.68% | 41,561 |
| 0 | 0.00% | 0 | 0.00% | 0 | Housekeeping Supervisor | 0 | 0.00% | 11,664 | 0.39% | 11,664 |
| **71,356** | **17.28%** | **74,613** | **17.47%** | **3,257** | **Total Rooms Dept Payroll** | **125,664** | **21.79%** | **670,623** | **22.70%** | **544,959** |
| | | | | | **Rooms Dept Payroll Taxes** | | | | | |
| 7,330 | 1.78% | 8,950 | 2.10% | 1,620 | Payroll Taxes | 13,463 | 2.33% | 83,814 | 2.84% | 70,351 |
| 2,711 | 0.66% | 2,200 | 0.52% | -511 | Workers Compensation | 4,034 | 0.70% | 19,800 | 0.67% | 15,766 |
| 6,679 | 1.62% | 5,800 | 1.36% | -879 | Employee Benefits | 6,679 | 1.16% | 52,200 | 1.77% | 45,521 |
| 8,272 | 2.00% | 7,000 | 1.64% | -1,272 | Paid Time Off & Holiday | 13,373 | 2.32% | 54,500 | 1.84% | 41,127 |
| **24,993** | **6.05%** | **23,950** | **5.61%** | **-1,043** | **Total Room Dept PR Tax** | **37,549** | **6.51%** | **210,314** | **7.12%** | **172,765** |
| **96,348** | **23.33%** | **98,563** | **23.08%** | **2,215** | **Total Rooms Dept Payroll** | **163,213** | **28.29%** | **880,937** | **29.81%** | **717,724** |

10/19/2010 at 5:20:56 PM

54

**DIP CHOA Vision, LLC**
**Crowne Plaza Hartford**
**INCOME STATEMENT**
**As of 10/31/2010**

### Income Summary

| CATEGORY | CURRENT PERIOD ACTUAL | % | CURRENT PERIOD BUDGET | % | VARIANCE CURRENT PERIOD | YEAR TO DATE ACTUAL | % | YEAR TO DATE BUDGET | % | VARIANCE YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| **STATS** | | | | | | | | | | |
| Rooms Available | 10,850 | | 10,850 | | 0 | 26,600 | | 26,600 | | 0 |
| Rooms Sold | 6,729 | | 6,919 | | -190 | 14,077 | | 54,694 | | -40,617 |
| ADR | 93.58 | | 88.74 | | 4.84 | 85.71 | | 65.25 | | 20.46 |
| Occupancy % | 62.03% | | 63.77% | | -1.75% | 52.92% | | 205.62% | | -152.70% |
| RevPar | 58.04 | | 56.59 | | 1.45 | 45.36 | | 134.17 | | -88.81 |
| **REVENUE** | | | | | | | | | | |
| Room Revenues | 629,683 | 80.27% | 613,990 | 77.26% | 15,693 | 1,206,516 | 78.36% | 3,568,807 | 71.08% | -2,362,291 |
| Food Revenues | 107,262 | 13.67% | 138,768 | 17.46% | -31,507 | 242,563 | 15.75% | 1,102,830 | 21.97% | -860,267 |
| Beverage Revenues | 22,105 | 2.62% | 18,944 | 2.38% | 3,161 | 41,965 | 2.73% | 154,760 | 3.08% | -112,795 |
| Telecomm Revenues | 1,085 | 0.14% | 1,038 | 0.13% | 47 | 1,792 | 0.12% | 6,204 | 0.12% | -6,412 |
| Other Revenues | 24,320 | 3.10% | 21,986 | 2.77% | 2,334 | 46,953 | 3.05% | 186,008 | 3.70% | -139,055 |
| Total Revenues | 784,455 | 100.00% | 794,727 | 100.00% | -10,272 | 1,539,789 | 100.00% | 5,020,609 | 100.00% | -3,480,820 |
| **Departmental Expenses** | | | | | | | | | | |
| Rooms Expenses | 151,240 | 24.02% | 169,897 | 27.67% | 18,657 | 378,853 | 31.40% | 1,503,509 | 42.13% | -1,124,656 |
| Food Expenses | 79,194 | 73.83% | 97,528 | 70.28% | 18,334 | 190,322 | 78.46% | 856,814 | 77.69% | -666,491 |
| Beverage Expenses | 8,200 | 37.09% | 8,442 | 44.57% | 243 | 21,657 | 51.61% | 78,291 | 50.59% | -56,634 |
| Telecomm Expenses | 2,381 | 0.30% | 3,015 | 0.39% | 634 | 6,489 | 0.42% | 30,150 | 0.60% | 23,661 |
| Other Expenses | 2,761 | 11.35% | 2,438 | 11.09% | -323 | 4,660 | 9.92% | 20,175 | 10.85% | 15,515 |
| Total Departmental Expenses | 243,775 | 31.08% | 281,320 | 35.40% | 37,545 | 601,981 | 39.10% | 2,488,938 | 49.57% | -1,886,957 |
| Total Departmental Income | 540,680 | 68.92% | 513,406 | 64.60% | 27,273 | 937,807 | 60.90% | 2,531,671 | 50.43% | -1,593,863 |
| **Undistributed Operating Expenses** | | | | | | | | | | |
| Admin & General Expenses | 57,677 | 7.35% | 63,083 | 7.94% | 5,406 | 145,760 | 9.47% | 637,848 | 12.70% | 492,088 |
| Sales & Marketing Expenses | 38,584 | 4.92% | 47,052 | 5.92% | 8,468 | 97,233 | 6.31% | 485,706 | 9.67% | 388,473 |
| Repairs & Maint. Expenses | 25,913 | 3.30% | 32,697 | 4.11% | 6,784 | 76,143 | 4.95% | 350,195 | 6.98% | 274,052 |
| Utilities Expenses | 61,603 | 7.88% | 84,031 | 10.57% | 22,228 | 172,970 | 11.23% | 829,241 | 16.52% | 656,271 |
| Other Expenses | 49,938 | 7.90% | 51,575 | 8.40% | 1,837 | 98,295 | 8.15% | 409,473 | 11.47% | 311,177 |
| Total Undistributed expenses | 233,715 | 29.79% | 278,438 | 35.04% | 44,723 | 590,401 | 38.34% | 2,712,463 | 54.03% | 2,122,062 |
| Gross Operating Profit | 306,964 | 39.13% | 234,968 | 29.57% | 71,996 | 347,406 | 22.56% | -180,792 | -3.60% | 528,198 |
| Management Fees | 9,392 | 1.20% | 11,921 | 1.50% | 2,529 | 20,732 | 1.35% | 94,897 | 1.89% | 74,165 |
| Income before Fixed Charges | 297,572 | 37.93% | 223,047 | 28.07% | 74,525 | 326,674 | 21.22% | -275,689 | -5.49% | 602,363 |
| Insurance | 1,788 | 0.23% | 6,491 | 0.82% | 4,703 | 5,588 | 0.36% | 64,910 | 1.29% | 59,322 |
| Property Taxes | 68,612 | 8.75% | 68,750 | 8.65% | 138 | 166,019 | 10.78% | 687,500 | 13.69% | 521,481 |
| Reserves & Replacements | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest | 0 | 0.00% | 0 | 0.00% | 0 | 5,109 | 0.33% | 0 | 0.05% | -5,109 |
| Owners Expense | 5,378 | 0.69% | 260 | 0.03% | -5,118 | 14,070 | 0.91% | 2,600 | 0.05% | -11,470 |
| Equipment Lease | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Equipment Lease - Copier | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Courtesy Van Lease | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Phone Equipment Lease | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| State Income Tax Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 |
| Total Fixed | 75,778 | 9.66% | 75,501 | 9.50% | -277 | 190,786 | 12.39% | 755,010 | 15.04% | 564,224 |
| Net Operating Income | 221,794 | 28.27% | 147,546 | 18.57% | 74,248 | 135,888 | 8.83% | -1,030,699 | -20.53% | 1,166,587 |
| Debt Service | 205,645 | 26.22% | 85,000 | 10.70% | -120,645 | 291,231 | 18.91% | 850,000 | 16.93% | 558,769 |
| Net Income | 16,149 | 2.06% | 62,546 | 7.87% | -46,397 | -155,343 | -10.09% | -1,880,699 | -37.46% | 1,725,356 |

11/11/2010 at 11:36:10 AM

**DIP CHOA Vision, LLC**
**Crowne Plaza Hartford**
**INCOME STATEMENT**
**As of 10/31/2010**

| CURRENT PERIOD ACTUAL | % | CURRENT PERIOD BUDGET | % | VARIANCE CURRENT PERIOD | CATEGORY | YEAR TO DATE ACTUAL | % | YEAR TO DATE BUDGET | % | VARIANCE YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Rooms Department** | | | | | |
| 629,683 | 100.00% | 613,990 | 100.00% | 15,693 | **Room Revenue** | 1,206,516 | 100.00% | 3,568,807 | 100.00% | -2,362,291 |
| | | | | | **Rooms Department Payroll** | | | | | |
| 3,448 | 0.55% | 2,537 | 0.41% | -911 | Lobby Attendant | 8,589 | 0.71% | 24,879 | 0.70% | 16,290 |
| 2,516 | 0.40% | 9,100 | 1.48% | 6,584 | Front Office Administration | 12,712 | 1.05% | 87,606 | 2.45% | 74,894 |
| 8,676 | 1.38% | 5,803 | 0.95% | -2,873 | Desk Agents | 18,876 | 1.56% | 51,852 | 1.45% | 32,976 |
| 2,672 | 0.42% | 2,728 | 0.44% | 56 | Night Audit | 7,347 | 0.61% | 26,752 | 0.75% | 19,405 |
| 7,383 | 1.17% | 7,384 | 1.20% | 1 | Executive Housekeeper | 18,721 | 1.55% | 72,408 | 2.03% | 53,687 |
| 14,859 | 2.36% | 14,000 | 2.28% | -859 | Drivers | 37,609 | 3.12% | 121,044 | 3.39% | 83,435 |
| 32,549 | 5.17% | 31,946 | 5.20% | -603 | Room Attendants | 77,266 | 6.40% | 255,450 | 7.16% | 178,184 |
| 6,778 | 1.08% | 5,074 | 0.83% | -1,704 | Housemen | 15,364 | 1.27% | 47,917 | 1.34% | 32,553 |
| 5,692 | 0.90% | 5,635 | 0.92% | -57 | Laundry Attendant | 13,754 | 1.14% | 55,258 | 1.55% | 41,504 |
| 0 | 0.00% | 0 | 0.00% | 0 | Housekeeping Supervisor | 0 | 0.00% | 11,664 | 0.33% | 11,664 |
| 0 | 0.00% | 0 | 0.00% | 0 | Buffet Attendant | 0 | 0.00% | 0 | 0.00% | 0 |
| 84,573 | 13.43% | 84,207 | 13.71% | -366 | **Total Rooms Dept Payroll** | 210,237 | 17.43% | 754,830 | 21.15% | 544,593 |
| | | | | | **Rooms Dept Payroll Taxes** | | | | | |
| 7,808 | 1.24% | 10,100 | 1.64% | 2,292 | Payroll Taxes | 21,271 | 1.76% | 93,914 | 2.63% | 72,643 |
| 2,451 | 0.39% | 2,200 | 0.36% | -251 | Workers Compensation | 6,485 | 0.54% | 22,000 | 0.62% | 15,515 |
| 6,099 | 0.97% | 5,800 | 0.94% | -299 | Employee Benefits | 12,778 | 1.06% | 58,000 | 1.63% | 45,222 |
| 2,669 | 0.42% | 4,500 | 0.73% | 1,831 | Paid Time Off & Holiday | 16,042 | 1.33% | 59,000 | 1.65% | 42,958 |
| 19,027 | 3.02% | 22,600 | 3.68% | 3,573 | **Total Room Dept PR Tax** | 56,576 | 4.69% | 232,914 | 6.53% | 176,338 |
| 103,600 | 16.45% | 106,807 | 17.40% | 3,207 | **Total Rooms Dept Payroll** | 266,813 | 22.11% | 987,744 | 27.68% | 720,931 |

Page 1 of 21

**217 Choa Vision LLC**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
**As of 11/30/2010**

| | Current Month | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Act % | Budget | % | Last Year | % | % Budget Ver | Actual | % | Budget | % | Last Year | % | Budget Ver |
| **SUMMARY** | | | | | | | | | | | | | | |
| **STATISTICS** | | | | | | | | | | | | | | |
| Total Available Rooms | 10,500 | | 10,500 | | 10,500 | | 0 | 116,900 | | 116,900 | | | | 0 |
| Total Paid Occupied Rooms | 5,108 | | 5,212 | | 0 | | -104 | 5,108 | | 5,212 | | 0 | | -104 |
| % of Occupancy | 48.65% | | 49.64% | | 0.00% | | -0.99% | 4.37% | | 4.46% | | 0.00% | | -0.09% |
| Average Daily Rate | 80.99 | | 79.11 | | 0.00 | | 1.88 | 318.59 | | 79.11 | | 0.00 | | 239.48 |
| RevPer | 39.40 | | 39.27 | | 0.00 | | 0.13 | 13.92 | | 3.53 | | 0.00 | | 10.39 |
| **INCOME** | | | | | | | | | | | | | | |
| Room Income | 413,716 | 74.95% | 412,343 | 75.01% | 0 | 0.00% | 1,373 | 1,627,375 | 77.80% | 412,343 | 75.01% | 0 | 0.00% | 1,215,032 |
| Food Income | 105,809 | 19.17% | 103,882 | 18.99% | 0 | 0.00% | 1,927 | 348,371 | 16.65% | 103,882 | 18.99% | 0 | 0.00% | 244,489 |
| Beverage Income | 15,250 | 2.76% | 14,353 | 2.61% | 0 | 0.00% | 897 | 57,216 | 2.74% | 14,353 | 2.61% | 0 | 0.00% | 42,863 |
| Deli Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Income | 269 | 0.05% | 770 | 0.14% | 0 | 0.00% | -501 | 2,010 | 0.10% | 770 | 0.14% | 0 | 0.00% | 1,240 |
| Other Income | 16,912 | 3.06% | 18,365 | 3.34% | 0 | 0.00% | -1,453 | 56,773 | 2.71% | 18,365 | 3.34% | 0 | 0.00% | 38,408 |
| **TOTAL REVENUES** | 551,956 | 100.00% | 549,713 | 100.00% | 0 | 0.00% | 2,243 | 2,091,745 | 100.00% | 549,713 | 100.00% | 0 | 0.00% | 1,542,032 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | |
| Room Expenses | 148,699 | 35.94% | 125,882 | 30.53% | 0 | 0.00% | 22,807 | 532,376 | 32.71% | 125,882 | 30.53% | 0 | 0.00% | 406,494 |
| Food Costs & Expenses | 86,726 | 81.96% | 72,715 | 70.00% | 0 | 0.00% | 14,011 | 276,914 | 79.49% | 72,715 | 70.00% | 0 | 0.00% | 204,199 |
| Beverage Costs & Expenses | 4,683 | 30.71% | 5,742 | 40.01% | 0 | 0.00% | -1,059 | 26,340 | 46.04% | 5,742 | 40.01% | 0 | 0.00% | 20,598 |
| Deli Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Costs & Expenses | 1,903 | 707.97% | 2,974 | 386.23% | 0 | 0.00% | -1,071 | 7,269 | 361.70% | 2,974 | 386.23% | 0 | 0.00% | 4,295 |
| Other Costs & Expenses | 5,863 | 34.67% | 550 | 2.99% | 0 | 0.00% | 5,313 | 10,523 | 18.53% | 550 | 2.99% | 0 | 0.00% | 9,973 |
| **TOTAL DEPT. COSTS & EXPENSES** | 247,864 | 44.91% | 207,863 | 37.81% | 0 | 0.00% | 40,001 | 853,422 | 40.80% | 207,863 | 37.81% | 0 | 0.00% | 645,559 |
| **DEPARTMENTAL INCOME** | 304,092 | 55.09% | 341,850 | 62.19% | 0 | 0.00% | -37,758 | 1,238,323 | 59.20% | 341,850 | 62.19% | 0 | 0.00% | 896,473 |
| **UNDISTRIBUTED EXPENSES** | | | | | | | | | | | | | | |
| Administrative & General | 47,587 | 8.62% | 49,477 | 9.00% | 0 | 0.00% | -1,890 | 193,623 | 9.26% | 49,477 | 9.00% | 0 | 0.00% | 144,146 |
| Laundry Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Advertising & Marketing | 47,512 | 8.61% | 38,541 | 7.01% | 0 | 0.00% | 8,971 | 177,508 | 8.49% | 38,541 | 7.01% | 0 | 0.00% | 138,967 |
| Franchise Fees | 20,709 | 3.75% | 33,501 | 6.09% | 0 | 0.00% | -12,792 | 81,349 | 3.89% | 33,501 | 6.09% | 0 | 0.00% | 47,848 |
| Repairs & Maintenance | 28,823 | 5.22% | 23,496 | 4.27% | 0 | 0.00% | 5,327 | 109,671 | 5.24% | 23,496 | 4.27% | 0 | 0.00% | 86,175 |
| Energy Costs & Expenses | 49,188 | 8.91% | 53,194 | 9.63% | 0 | 0.00% | -4,006 | 217,154 | 10.38% | 53,194 | 9.69% | 0 | 0.00% | 163,960 |
| Pre-Opening Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **TOTAL UNDISTRIBUTED EXPENSES** | 193,519 | 35.06% | 198,209 | 36.06% | 0 | 0.00% | -4,690 | 779,303 | 37.25% | 198,209 | 36.06% | 0 | 0.00% | 581,094 |
| **GROSS OPERATING PROFIT** | 110,573 | 20.03% | 143,641 | 26.13% | 0 | 0.00% | -33,068 | 459,019 | 21.94% | 143,641 | 26.13% | 0 | 0.00% | 315,378 |
| Management Fees | 9,665 | 1.75% | 0 | 0.00% | 0 | 0.00% | 9,665 | 30,398 | 1.45% | 0 | 0.00% | 0 | 0.00% | 30,398 |
| Incentive Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **PROPERTY EXPENSES** | | | | | | | | | | | | | | |
| Property & Municipal Taxes | 68,612 | 12.43% | 64,074 | 11.66% | 0 | 0.00% | 4,538 | 234,631 | 11.22% | 64,074 | 11.66% | 0 | 0.00% | 170,557 |
| Insurance Costs | 1,788 | 0.32% | 4,160 | 0.76% | 0 | 0.00% | -2,372 | 7,376 | 0.35% | 4,160 | 0.76% | 0 | 0.00% | 3,216 |
| Asset Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Owners Expense | 34,287 | 6.21% | 90,000 | 16.37% | 0 | 0.00% | -55,713 | 48,357 | 2.31% | 90,000 | 16.37% | 0 | 0.00% | -41,643 |
| Rental Leases & Commissions | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| FF&E Reserve | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Professional Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **TOTAL PROPERTY EXPENSES** | 104,687 | 18.97% | 158,234 | 28.78% | 0 | 0.00% | -53,547 | 290,364 | 13.88% | 158,234 | 28.78% | 0 | 0.00% | 132,130 |

12/17/2010 at 12:44:55 PM

**217 Choa Vision LLC**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
**As of 11/30/2010**

| | Current Month | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual | Act % | Budget | % | Last Year | % | Budget Var | | Actual | % | Budget | % | Last Year | % | Budget Var |
| INCOME BEFORE DEBT SERVICE | -3,780 | -0.68% | -14,593 | -2.65% | 0 | 0.00% | 10,813 | | 138,257 | 6.61% | -14,593 | -2.65% | 0 | 0.00% | 152,850 |
| **DEBT SERVICE EXPENSES** | | | | | | | | | | | | | | | |
| Ground/Property Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest Expense | 85,000 | 15.40% | 0 | 0.00% | 0 | 0.00% | 85,000 | | 381,340 | 18.23% | 0 | 0.00% | 0 | 0.00% | 381,340 |
| TOTAL DEBT SERVICE | 85,000 | 15.40% | 0 | 0.00% | 0 | 0.00% | 85,000 | | 381,340 | 18.23% | 0 | 0.00% | 0 | 0.00% | 381,340 |
| NET OPERATING INCOME | -88,780 | -16.08% | -14,593 | -2.65% | 0 | 0.00% | -74,187 | | -243,083 | -11.62% | -14,593 | -2.65% | 0 | 0.00% | -228,490 |

**217 Choa Vision LLC**
**217 Choa Vision LLC - PRE**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
As of 12/31/2010

| | Current Month | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Act % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
| **SUMMARY** | | | | | | | | | | | | | | |
| **STATISTICS** | | | | | | | | | | | | | | |
| Total Available Rooms | 21,700 | | 21,700 | | 21,700 | | 0 | 255,500 | | 255,500 | | 149,100 | | 0 |
| Total Paid Occupied Rooms | 4,055 | | 5,226 | | 0 | | -1,171 | 9,163 | | 10,438 | | 0 | | -1,275 |
| % of Occupancy | 18.69% | | 24.08% | | 0.00% | | -5.40% | 3.59% | | 4.09% | | 0.00% | | -0.50% |
| Average Daily Rate | 71.73 | | 70.27 | | 0.00 | | 1.45 | 557.37 | | 74.69 | | 0.00 | | 482.68 |
| RevPar | 13.40 | | 16.92 | | 15.51 | | -3.52 | 19.99 | | 3.05 | | 30.80 | | 16.94 |
| **INCOME** | | | | | | | | | | | | | | |
| Room Income | 290,861 | 76.18% | 367,253 | 74.19% | 336,479 | 75.81% | -76,392 | 5,107,147 | 77.29% | 779,596 | 74.62% | 4,592,470 | 75.13% | 4,327,551 |
| Food Income | 60,477 | 15.84% | 96,059 | 19.40% | 83,442 | 18.80% | -35,582 | 1,408,596 | 16.78% | 199,941 | 19.14% | 1,175,239 | 18.41% | 909,055 |
| Beverage Income | 21,450 | 5.63% | 13,728 | 2.77% | 10,067 | 2.27% | 7,722 | 196,673 | 2.98% | 28,081 | 2.65% | 178,759 | 2.92% | 168,592 |
| Deli Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Income | 462 | 0.12% | 679 | 0.14% | 566 | 0.13% | -217 | 6,235 | 0.09% | 1,449 | 0.14% | 8,742 | 0.14% | 4,786 |
| Other Income | 8,581 | 2.25% | 17,322 | 3.50% | 13,285 | 2.99% | -8,741 | 188,909 | 2.86% | 35,887 | 3.42% | 207,735 | 3.40% | 153,222 |
| **TOTAL REVENUES** | 381,831 | 100.00% | 495,041 | 100.00% | 443,840 | 100.00% | -113,210 | 6,607,961 | 100.00% | 1,044,754 | 100.00% | 6,112,945 | 100.00% | 5,563,207 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | |
| Room Expenses | 161,397 | 55.49% | 112,147 | 30.54% | 144,493 | 42.94% | 49,250 | 1,842,011 | 36.07% | 238,029 | 30.53% | 1,620,592 | 35.29% | 1,603,982 |
| Food Costs & Expenses | 76,800 | 126.99% | 67,241 | 70.00% | 75,711 | 90.74% | 9,559 | 926,385 | 83.53% | 139,956 | 70.00% | 925,318 | 82.23% | 786,429 |
| Beverage Costs & Expenses | 8,799 | 41.02% | 5,492 | 40.01% | 4,815 | 47.83% | 3,307 | 93,089 | 47.33% | 11,234 | 40.01% | 89,308 | 49.96% | 81,855 |
| Food Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Costs & Expenses | 1,900 | 411.43% | 2,679 | 394.55% | 3,157 | 537.37% | -779 | 41,069 | 658.64% | 5,653 | 390.13% | 34,092 | 389.95% | 35,416 |
| Other Costs & Expenses | 1,622 | 18.90% | 495 | 2.86% | 1,845 | 13.89% | 1,127 | 24,660 | 13.05% | 1,045 | 2.93% | 21,977 | 10.58% | 23,615 |
| **TOTAL DEPT. COSTS & EXPENSES** | 250,517 | 65.61% | 188,054 | 37.99% | 230,022 | 51.83% | 62,463 | 2,927,213 | 44.30% | 395,917 | 37.90% | 2,691,286 | 44.03% | 2,531,296 |
| **DEPARTMENTAL INCOME** | 131,314 | 34.39% | 306,987 | 62.01% | 213,817 | 48.17% | -175,673 | 3,680,747 | 55.70% | 648,837 | 62.10% | 3,421,659 | 55.97% | 3,031,910 |
| **UNDISTRIBUTED EXPENSES** | | | | | | | | | | | | | | |
| Administrative & General | 51,219 | 13.41% | 44,564 | 9.00% | 56,513 | 12.73% | 6,655 | 735,807 | 11.14% | 94,041 | 9.00% | 756,693 | 12.38% | 641,766 |
| Laundry Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Advertising & Marketing | 48,585 | 12.72% | 35,602 | 7.19% | 52,597 | 11.85% | 12,983 | 650,850 | 9.85% | 74,143 | 7.10% | 673,705 | 11.02% | 576,707 |
| Franchise Fees | 14,580 | 3.82% | 28,859 | 5.83% | 16,853 | 3.80% | -14,279 | 257,912 | 3.90% | 62,360 | 5.97% | 249,093 | 4.07% | 195,552 |
| Repair & Maintenance | 43,232 | 11.32% | 21,056 | 4.25% | 42,931 | 9.67% | 22,176 | 434,597 | 6.58% | 44,552 | 5.26% | 528,141 | 8.64% | 390,045 |
| Energy Costs & Expenses | 62,153 | 16.28% | 52,448 | 10.59% | 12,225 | 2.75% | 9,705 | 827,741 | 12.53% | 105,642 | 10.11% | 841,893 | 13.77% | 722,099 |
| Pre-Opening Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **TOTAL UNDISTRIBUTED EXPENSES** | 219,770 | 57.56% | 182,529 | 36.87% | 181,118 | 40.81% | 37,241 | 2,906,907 | 43.99% | 380,738 | 36.44% | 3,049,526 | 49.89% | 2,526,169 |
| **GROSS OPERATING PROFIT** | -88,456 | -23.17% | 124,458 | 25.14% | 32,699 | 7.37% | -212,914 | 773,840 | 11.71% | 268,099 | 25.65% | 372,133 | 6.09% | 505,741 |
| Management Fees | 6,682 | 1.75% | 0 | 0.00% | 6,690 | 1.51% | 6,682 | 99,129 | 1.50% | 0 | 0.00% | 91,748 | 1.50% | 99,129 |
| Incentive Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **PROPERTY EXPENSES** | | | | | | | | | | | | | | |
| Property & Municipal Taxes | 66,585 | 17.44% | 64,074 | 12.94% | 65,832 | 14.83% | 2,511 | 825,957 | 12.50% | 128,148 | 12.27% | 798,319 | 13.06% | 697,809 |
| Insurance Costs | 1,788 | 0.47% | 4,160 | 0.84% | 5,511 | 1.24% | -2,372 | 50,395 | 0.76% | 8,320 | 0.80% | 25,376 | 0.42% | 42,075 |
| Asset Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Owners Expense | 114,263 | 29.92% | 0 | 0.00% | 365 | 0.08% | 114,263 | 177,658 | 2.69% | 0 | 0.00% | 8,184 | 0.13% | 177,658 |
| Rental Leases & Commissions | 0 | 0.00% | 0 | 0.00% | 993 | 0.22% | 0 | 0 | 0.00% | 0 | 0.00% | 19,434 | 0.32% | 0 |
| FF&E Reserve | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Professional Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

1/14/2011 at 8:54:05 AM

Page 1 of 18

217 Chea Vision LLC
217 Chea Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 12/31/2010

| | Current Month | | | | | | | | Year to Date | | | | | | |
| --- | Actual | Act % | Budget | % | Last Year | % | Budget Var | | Actual | % | Budget | % | Last Year | % | Budget Var |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TOTAL PROPERTY EXPENSES** | **182,636** | **47.83%** | **68,234** | **13.78%** | **72,700** | **16.38%** | **114,402** | | **1,054,009** | **15.95%** | **136,468** | **13.06%** | **851,313** | **13.93%** | **917,541** |
| **INCOME BEFORE DEBT SERVICE** | **-277,775** | **-72.75%** | **56,224** | **11.36%** | **-46,691** | **-10.52%** | **-333,999** | | **-379,298** | **-5.74%** | **131,631** | **12.60%** | **-570,928** | **-9.34%** | **-510,929** |
| **DEBT SERVICE EXPENSES** | | | | | | | | | | | | | | | |
| Ground/Property Rent | 0 | 0.00% | 0 | 0.09% | 0 | 0.00% | 0 | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest Expense | 85,000 | 22.26% | 90,000 | 18.18% | 14,029 | 3.16% | -5,000 | | 1,250,434 | 18.92% | 180,000 | 17.23% | 1,090,499 | 17.84% | 1,070,434 |
| **TOTAL DEBT SERVICE** | **85,000** | **22.26%** | **90,000** | **18.18%** | **14,029** | **3.16%** | **-5,000** | | **1,250,434** | **18.92%** | **180,000** | **17.23%** | **1,090,499** | **17.84%** | **1,070,434** |
| **NET OPERATING INCOME** | **-362,775** | **-95.01%** | **-33,776** | **-6.82%** | **-60,720** | **-13.68%** | **-328,999** | | **-1,629,732** | **-24.66%** | **-48,369** | **-4.63%** | **-1,661,427** | **-27.18%** | **-1,581,363** |

217 Chez Vision LLC
217 Chez Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 1/31/2011

| | Current Month | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Act % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
| **SUMMARY** | | | | | | | | | | | | | | |
| **STATISTICS** | | | | | | | | | | | | | | |
| Total Available Rooms | 21,700 | | 21,700 | | 21,700 | | 10,850 | 21,700 | | 10,850 | | 21,700 | | 10,850 |
| Total Paid Occupied Rooms | 4,350 | | 4,625 | | 0 | | -275 | 4,350 | | 4,625 | | 0 | | -275 |
| % of Occupancy | 20.05% | | 42.63% | | 0.00% | | -22.58% | 20.05% | | 42.63% | | 0.00% | | -22.58% |
| Average Daily Rate | 75.86 | | 74.57 | | 0.00 | | 1.29 | 75.86 | | 74.57 | | 0.00 | | 1.29 |
| RevPar | 15.21 | | 31.79 | | 13.92 | | -16.58 | 15.21 | | 31.79 | | 13.92 | | -16.58 |
| **INCOME** | | | | | | | | | | | | | | |
| Room Income | 329,994 | 80.63% | 344,883 | 80.63% | 301,994 | 76.10% | -14,889 | 329,994 | 80.63% | 344,883 | 76.24% | 301,994 | 76.10% | -14,889 |
| Food Income | 54,912 | 13.42% | 80,929 | 13.42% | 67,205 | 16.93% | -26,017 | 54,912 | 13.42% | 80,929 | 17.89% | 67,205 | 16.93% | -26,017 |
| Beverage Income | 12,813 | 3.13% | 13,829 | 3.13% | 13,112 | 3.30% | -1,016 | 12,813 | 3.13% | 13,829 | 3.06% | 13,112 | 3.30% | -1,016 |
| Dell Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Income | 257 | 0.06% | 463 | 0.06% | 317 | 0.08% | -206 | 257 | 0.06% | 463 | 0.10% | 317 | 0.08% | -206 |
| Other Income | 11,278 | 2.76% | 12,257 | 2.76% | 14,236 | 3.59% | -979 | 11,278 | 2.76% | 12,257 | 2.71% | 14,236 | 3.59% | -979 |
| **TOTAL REVENUES** | 409,254 | 100.00% | 452,361 | 100.00% | 396,863 | 100.00% | -43,107 | 409,254 | 100.00% | 452,361 | 100.00% | 396,863 | 100.00% | -43,107 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | |
| Room Expenses | 158,150 | 47.93% | 142,113 | 47.93% | 131,384 | 43.51% | 16,037 | 158,150 | 47.93% | 142,113 | 41.21% | 131,384 | 43.51% | 16,037 |
| Food Costs & Expenses | 44,814 | 81.61% | 58,421 | 81.61% | 68,013 | 101.20% | -13,607 | 44,814 | 81.61% | 58,421 | 72.19% | 68,013 | 101.20% | -13,607 |
| Beverage Costs & Expenses | 5,820 | 45.42% | 9,754 | 45.42% | 6,709 | 51.17% | -3,934 | 5,820 | 45.42% | 9,754 | 70.53% | 6,709 | 51.17% | -3,934 |
| Dell Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Costs & Expenses | 1,875 | 730.52% | 2,139 | 730.52% | 2,022 | 638.61% | -264 | 1,875 | 730.52% | 2,139 | 461.99% | 2,022 | 638.61% | -264 |
| Other Costs & Expenses | 1,437 | 12.74% | 1,305 | 12.74% | 1,874 | 13.17% | 132 | 1,437 | 12.74% | 1,305 | 10.65% | 1,874 | 13.17% | 132 |
| **TOTAL DEPT. COSTS & EXPENSES** | 212,096 | 51.83% | 213,732 | 51.83% | 210,002 | 52.92% | -1,636 | 212,096 | 51.83% | 213,732 | 47.25% | 210,002 | 52.92% | -1,636 |
| **DEPARTMENTAL INCOME** | 197,157 | 48.17% | 238,629 | 48.17% | 186,860 | 47.08% | -41,472 | 197,157 | 48.17% | 238,629 | 52.75% | 186,860 | 47.08% | -41,472 |
| **UNDISTRIBUTED EXPENSES** | | | | | | | | | | | | | | |
| Administrative & General | 41,912 | 10.24% | 37,990 | 10.24% | 60,378 | 15.21% | 3,922 | 41,912 | 10.24% | 37,990 | 8.40% | 60,378 | 15.21% | 3,922 |
| Laundry Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Advertising & Marketing | 41,431 | 10.12% | 49,847 | 10.12% | 54,406 | 13.71% | -8,416 | 41,431 | 10.12% | 49,847 | 11.02% | 54,406 | 13.71% | -8,416 |
| Franchise Fees | 16,586 | 4.05% | 17,244 | 4.05% | 15,083 | 3.80% | -658 | 16,586 | 4.05% | 17,244 | 3.81% | 15,083 | 3.80% | -658 |
| Repairs & Maintenance | 28,383 | 6.94% | 33,748 | 6.94% | 34,197 | 8.62% | -5,365 | 28,383 | 6.94% | 33,748 | 7.46% | 34,197 | 8.62% | -5,365 |
| Energy Costs & Expenses | 58,938 | 14.40% | 96,947 | 14.40% | 133,068 | 33.53% | -38,009 | 58,938 | 14.40% | 96,947 | 21.43% | 133,068 | 33.53% | -38,009 |
| Pre-Opening Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **TOTAL UNDISTRIBUTED EXPENSES** | 187,249 | 45.75% | 235,776 | 45.75% | 297,132 | 74.87% | -48,527 | 187,249 | 45.75% | 235,776 | 52.12% | 297,132 | 74.87% | -48,527 |
| **GROSS OPERATING PROFIT** | 9,908 | 2.42% | 2,853 | 2.42% | -110,272 | -27.79% | 7,055 | 9,908 | 2.42% | 2,853 | 0.63% | -110,272 | -27.79% | 7,055 |
| Management Fees | 7,162 | 1.75% | 7,916 | 1.75% | 5,954 | 1.50% | -754 | 7,162 | 1.75% | 7,916 | 1.75% | 5,954 | 1.50% | -754 |
| Incentive Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **PROPERTY EXPENSES** | | | | | | | | | | | | | | |
| Property & Municipal Taxes | 69,999 | 17.10% | 68,612 | 17.10% | 70,178 | 17.68% | 1,387 | 69,999 | 17.10% | 68,612 | 15.17% | 70,178 | 17.68% | 1,387 |
| Insurance Costs | 1,788 | 0.44% | 1,788 | 0.44% | 5,526 | 1.39% | 0 | 1,788 | 0.44% | 1,788 | 0.40% | 5,526 | 1.39% | 0 |
| Asset Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Owners Expense | 11,901 | 2.91% | 0 | 2.91% | 459 | 0.12% | 11,901 | 11,901 | 2.91% | 0 | 0.00% | 459 | 0.12% | 11,901 |
| Rental Leases & Commissions | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| FF&E Reserve | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Professional Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

2/17/2011 at 10:37:50 AM

**217 Choa Vision LLC**
**217 Choa Vision LLC - PRE**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
As of 1/31/2011

| | Current Month | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Act % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
| **TOTAL PROPERTY EXPENSES** | 83,688 | 20.45% | 70,400 | 15.55% | 76,164 | 19.19% | 13,288 | 83,688 | 20.45% | 70,400 | 15.55% | 76,164 | 19.19% | 13,288 |
| **INCOME BEFORE DEBT SERVICE** | -80,942 | -19.78% | -75,463 | -16.68% | -192,390 | -48.48% | -5,479 | -80,942 | -19.78% | -75,463 | -16.68% | -192,390 | -48.48% | -5,479 |
| **DEBT SERVICE EXPENSES** | | | | | | | | | | | | | | |
| Ground/Property Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest Expense | 85,000 | 20.77% | 85,000 | 18.79% | 96,764 | 24.38% | 0 | 85,000 | 20.77% | 85,000 | 18.79% | 96,764 | 24.38% | 0 |
| **TOTAL DEBT SERVICE** | 85,000 | 20.77% | 85,000 | 18.79% | 96,764 | 24.38% | 0 | 85,000 | 20.77% | 85,000 | 18.79% | 96,764 | 24.38% | 0 |
| **NET OPERATING INCOME** | -165,942 | -40.55% | -160,463 | -35.47% | -289,154 | -72.86% | -5,479 | -165,942 | -40.55% | -160,463 | -35.47% | -289,154 | -72.86% | -5,479 |

**217 Choa Vision LLC**
**217 Choa Vision LLC - PRE**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
**As of 2/28/2011**

| | Current Month | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Act % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
| **SUMMARY** | | | | | | | | | | | | | | |
| **STATISTICS** | | | | | | | | | | | | | | |
| Total Available Rooms | 9,800 | | 9,800 | | 9,800 | | 0 | 20,650 | | 20,650 | | 20,650 | | 0 |
| Total Paid Occupied Rooms | 4,944 | | 4,755 | | 0 | | 189 | 9,294 | | 9,280 | | 0 | | -86 |
| % of Occupancy | 50.45% | | 48.52% | | 0.00% | | 1.93% | 45.01% | | 45.42% | | 0.00% | | -0.42% |
| Average Daily Rate | 79.06 | | 74.59 | | 0.00 | | 4.47 | 77.56 | | 74.58 | | 0.00 | | 2.98 |
| RevPar | 39.89 | | 36.19 | | 29.79 | | 3.69 | 34.91 | | 33.88 | | 28.76 | | 1.03 |
| **INCOME** | | | | | | | | | | | | | | |
| Room Income | 390,894 | 79.15% | 354,685 | 75.63% | 291,915 | 72.68% | 36,209 | 720,888 | 79.82% | 699,568 | 75.93% | 593,908 | 74.38% | 21,320 |
| Food Income | 67,797 | 13.73% | 87,019 | 18.55% | 83,499 | 20.79% | -19,222 | 122,708 | 13.59% | 167,948 | 18.23% | 150,704 | 18.87% | -45,240 |
| Beverage Income | 17,462 | 3.54% | 14,218 | 3.03% | 13,864 | 3.45% | 3,244 | 30,275 | 3.35% | 28,047 | 3.04% | 26,975 | 3.38% | 2,728 |
| Deli Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Income | 499 | 0.10% | 476 | 0.10% | 337 | 0.08% | 23 | 756 | 0.08% | 939 | 0.10% | 654 | 0.08% | -183 |
| Other Income | 17,190 | 3.48% | 12,601 | 2.69% | 12,044 | 3.00% | 4,589 | 28,469 | 3.15% | 24,858 | 2.70% | 26,280 | 3.29% | 3,611 |
| **TOTAL REVENUES** | 493,842 | 100.00% | 468,999 | 100.00% | 401,659 | 100.00% | 24,843 | 903,096 | 100.00% | 921,360 | 100.00% | 798,522 | 100.00% | -18,264 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | |
| Room Expenses | 159,255 | 40.74% | 135,313 | 38.15% | 117,420 | 40.22% | 23,942 | 317,405 | 44.03% | 277,426 | 39.66% | 248,803 | 41.89% | 39,979 |
| Food Costs & Expenses | 60,064 | 88.60% | 61,819 | 71.04% | 65,775 | 78.77% | -1,755 | 104,878 | 85.47% | 120,240 | 71.59% | 133,787 | 88.77% | -15,362 |
| Beverage Costs & Expenses | 7,759 | 44.43% | 9,325 | 65.59% | 6,643 | 47.91% | -1,566 | 13,579 | 44.85% | 19,079 | 68.03% | 13,352 | 49.50% | -5,500 |
| Deli Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Costs & Expenses | 1,466 | 293.48% | 2,143 | 450.21% | 4,014 | 1,191.58% | -677 | 3,341 | 441.85% | 4,282 | 456.02% | 6,036 | 923.62% | -941 |
| Other Costs & Expenses | 1,642 | 9.55% | 1,341 | 10.64% | 1,072 | 8.90% | 301 | 3,078 | 10.81% | 2,646 | 10.64% | 2,946 | 11.21% | 432 |
| **TOTAL DEPT. COSTS & EXPENSES** | 230,185 | 46.61% | 209,041 | 44.76% | 194,923 | 48.53% | 20,244 | 442,282 | 48.97% | 423,673 | 45.98% | 404,925 | 50.71% | 18,609 |
| **DEPARTMENTAL INCOME** | 263,657 | 53.39% | 259,058 | 55.24% | 206,736 | 51.47% | 4,599 | 460,814 | 51.03% | 497,687 | 54.02% | 393,597 | 49.29% | -36,873 |
| **UNDISTRIBUTED EXPENSES** | | | | | | | | | | | | | | |
| Administrative & General | 44,035 | 8.92% | 41,783 | 8.91% | 56,860 | 14.15% | 2,252 | 85,946 | 9.52% | 79,773 | 8.66% | 117,238 | 14.68% | 6,173 |
| Laundry Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Advertising & Marketing | 41,156 | 8.33% | 43,898 | 9.36% | 56,730 | 14.12% | -2,742 | 82,587 | 9.14% | 93,745 | 10.17% | 111,136 | 13.92% | -11,158 |
| Franchise Fees | 19,700 | 3.99% | 17,734 | 3.78% | 14,594 | 3.63% | 1,966 | 36,285 | 4.02% | 34,978 | 3.80% | 29,677 | 3.72% | 1,307 |
| Repairs & Maintenance | 28,948 | 5.86% | 31,372 | 6.69% | 29,798 | 7.42% | -2,424 | 57,332 | 6.35% | 65,120 | 7.07% | 63,995 | 8.01% | -7,788 |
| Energy Costs & Expenses | 89,269 | 18.08% | 80,567 | 17.18% | 78,221 | 19.47% | 8,702 | 148,207 | 16.41% | 177,514 | 19.27% | 211,289 | 26.46% | -29,307 |
| Pre-Operating Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **TOTAL UNDISTRIBUTED EXPENSES** | 223,108 | 45.18% | 215,354 | 45.92% | 236,202 | 58.81% | 7,754 | 410,357 | 45.44% | 451,130 | 48.96% | 533,334 | 66.79% | -40,773 |
| **GROSS OPERATING PROFIT** | 40,549 | 8.21% | 43,704 | 9.32% | -29,466 | -7.34% | -3,155 | 50,457 | 5.59% | 46,557 | 5.05% | -139,737 | -17.50% | 3,900 |
| Management Fees | 8,642 | 1.75% | 12,582 | 2.68% | 6,026 | 1.50% | -3,940 | 15,804 | 1.75% | 20,498 | 2.22% | 11,982 | 1.50% | -4,694 |
| Incentive Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **PROPERTY EXPENSES** | | | | | | | | | | | | | | |
| Property & Municipal Taxes | 68,987 | 13.97% | 68,612 | 14.63% | 68,665 | 17.10% | 375 | 138,985 | 15.39% | 137,224 | 14.89% | 138,842 | 17.39% | 1,761 |
| Insurance Costs | 1,788 | 0.36% | 1,788 | 0.38% | 5,636 | 1.40% | 0 | 3,576 | 0.40% | 3,576 | 0.39% | 11,162 | 1.40% | 0 |
| Asset Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Owners Expense | 6,563 | 1.33% | 0 | 0.00% | 796 | 0.20% | 6,563 | 18,464 | 2.04% | 0 | 0.00% | 1,255 | 0.16% | 18,464 |
| Rental Leases & Commissions | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| FF&E Reserve | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Professional Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

217 Choa Vision LLC
217 Choa Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 2/28/2011

| | Current Month | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual | Act % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
| **TOTAL PROPERTY EXPENSES** | 77,337 | 15.66% | 70,400 | 15.01% | 75,096 | 18.70% | 6,937 | 161,025 | 17.63% | 140,800 | 15.28% | 151,260 | 18.94% | 20,225 |
| **INCOME BEFORE DEBT SERVICE** | -45,430 | -9.20% | -39,278 | -8.37% | -110,589 | -27.53% | -6,152 | -126,372 | -13.99% | -114,741 | -12.45% | -302,979 | -37.94% | -11,631 |
| **DEBT SERVICE EXPENSES** | | | | | | | | | | | | | | |
| Ground/Property Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest Expense | 85,000 | 17.21% | 85,000 | 18.12% | 95,470 | 23.77% | 0 | 170,000 | 18.82% | 170,000 | 18.45% | 192,234 | 24.07% | 0 |
| **TOTAL DEBT SERVICE** | 85,000 | 17.21% | 85,000 | 18.12% | 95,470 | 23.77% | 0 | 170,000 | 18.82% | 170,000 | 18.45% | 192,234 | 24.07% | 0 |
| **NET OPERATING INCOME** | -130,430 | -26.41% | -124,278 | -26.50% | -206,059 | -51.30% | -6,152 | -296,372 | -32.82% | -284,741 | -30.90% | -495,213 | -62.02% | -11,631 |

3/11/2011 at 7:58:14 AM

**217 Choa Vision LLC**
**217 Choa Vision LLC - PRE**
**217 Crowne Plaza - Hartford, CT**
**INCOME & EXPENSE STATEMENT**
**As of 3/31/2011**

| | Current Month | | | | | | | Year to Date | | | | | | |
| | Actual | Act % | Budget | % | Last Year | % | Budget Var | Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY** | | | | | | | | | | | | | | |
| **STATISTICS** | | | | | | | | | | | | | | |
| Total Available Rooms | 10,850 | | 10,850 | | 10,850 | | 0 | 31,500 | | 31,500 | | 31,500 | | 0 |
| Total Paid Occupied Rooms | 5,791 | | 5,244 | | 0 | | 547 | 15,085 | | 14,624 | | 0 | | 461 |
| % of Occupancy | 53.37% | | 48.33% | | 0.00% | | 5.04% | 47.89% | | 46.43% | | 0.00% | | 1.46% |
| Average Daily Rate | 83.49 | | 76.51 | | 0.00 | | 6.98 | 78.84 | | 75.27 | | 0.00 | | 4.57 |
| RevPar | 44.56 | | 36.98 | | 30.81 | | 7.58 | 38.23 | | 34.95 | | 29.47 | | 3.29 |
| **INCOME** | | | | | | | | | | | | | | |
| Room Income | 483,497 | 81.69% | 401,238 | 75.73% | 334,304 | 74.27% | 82,259 | 1,204,385 | 80.56% | 1,100,806 | 75.86% | 928,213 | 74.34% | 103,579 |
| Food Income | 74,037 | 12.51% | 98,472 | 18.59% | 88,515 | 19.66% | -24,435 | 196,745 | 13.16% | 266,420 | 18.36% | 239,219 | 19.16% | -69,675 |
| Beverage Income | 16,911 | 2.86% | 15,660 | 2.96% | 13,261 | 2.95% | 1,231 | 47,187 | 3.16% | 43,727 | 3.01% | 40,236 | 3.22% | 3,460 |
| Deli Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Income | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Student Income | | | | | | | | | | | | | | |
| Telephone Income | 327 | 0.06% | 524 | 0.10% | 337 | 0.07% | -197 | 1,083 | 0.07% | 1,463 | 0.10% | 991 | 0.08% | -380 |
| Other Income | 17,106 | 2.89% | 13,897 | 2.62% | 13,706 | 3.05% | 3,209 | 45,575 | 3.05% | 38,755 | 2.67% | 39,986 | 3.20% | 6,820 |
| **TOTAL REVENUES** | 591,878 | 100.00% | 529,811 | 100.00% | 450,124 | 100.00% | 62,067 | 1,494,974 | 100.00% | 1,451,171 | 100.00% | 1,248,645 | 100.00% | 43,803 |
| **DEPARTMENTAL EXPENSES** | | | | | | | | | | | | | | |
| Room Expenses | 170,741 | 35.31% | 152,460 | 38.00% | 141,245 | 42.25% | 18,281 | 488,147 | 40.53% | 429,886 | 39.05% | 390,048 | 42.02% | 58,261 |
| Food Costs & Expenses | 54,248 | 73.27% | 69,474 | 70.55% | 76,944 | 86.93% | -15,226 | 159,126 | 80.88% | 189,714 | 71.21% | 210,731 | 88.09% | -30,588 |
| Beverage Costs & Expenses | 9,463 | 55.96% | 13,712 | 87.45% | 9,447 | 71.24% | -4,249 | 23,042 | 48.83% | 32,791 | 74.99% | 22,799 | 56.66% | -9,749 |
| Deli Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Gift Shop Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.03% | 0 |
| Student Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Telephone Costs & Expenses | 1,882 | 576.30% | 2,157 | 411.64% | 5,911 | 752.20% | -275 | 5,223 | 482.40% | 6,439 | 440.12% | 11,947 | 1,205.71% | -1,216 |
| Other Costs & Expenses | 2,077 | 12.14% | 1,479 | 10.64% | 1,295 | 9.45% | 598 | 5,156 | 11.31% | 4,125 | 10.64% | 4,241 | 10.61% | 1,031 |
| **TOTAL DEPT. COSTS & EXPENSES** | 238,411 | 40.31% | 239,282 | 45.16% | 234,841 | 52.17% | -971 | 680,693 | 45.53% | 662,955 | 45.68% | 639,766 | 51.24% | 17,738 |
| **DEPARTMENTAL INCOME** | 353,466 | 59.72% | 290,529 | 54.84% | 215,283 | 47.83% | 62,937 | 814,281 | 54.47% | 788,216 | 54.32% | 608,880 | 48.76% | 26,065 |
| **UNDISTRIBUTED EXPENSES** | | | | | | | | | | | | | | |
| Administrative & General | 52,753 | 8.91% | 39,694 | 7.49% | 56,913 | 12.64% | 13,059 | 138,699 | 9.28% | 119,467 | 8.23% | 174,150 | 13.95% | 19,232 |
| Laundry Costs & Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Advertising & Marketing | 46,134 | 7.79% | 49,996 | 9.44% | 60,805 | 13.51% | -3,862 | 128,721 | 8.61% | 143,741 | 9.91% | 171,941 | 13.77% | -15,020 |
| Franchise Fees | 24,264 | 4.10% | 20,062 | 3.79% | 19,218 | 4.27% | 4,202 | 60,550 | 4.05% | 55,040 | 3.79% | 48,894 | 3.92% | 5,510 |
| Repairs & Maintenance | 42,293 | 7.15% | 33,361 | 6.30% | 37,387 | 8.31% | 8,932 | 99,624 | 6.66% | 98,481 | 6.79% | 101,282 | 8.12% | 1,143 |
| Energy Costs & Expenses | 78,252 | 13.22% | 68,864 | 13.00% | 66,858 | 14.85% | 9,388 | 226,459 | 15.15% | 246,378 | 16.98% | 278,146 | 22.28% | -19,919 |
| Pre-Opening Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **TOTAL UNDISTRIBUTED EXPENSES** | 243,696 | 41.17% | 211,977 | 40.01% | 241,180 | 53.58% | 31,719 | 654,053 | 43.75% | 663,107 | 45.69% | 774,515 | 62.03% | -9,054 |
| **GROSS OPERATING PROFIT** | 109,770 | 18.55% | 78,552 | 14.83% | -25,897 | -5.75% | 31,218 | 160,228 | 10.72% | 125,109 | 8.62% | -165,635 | -13.27% | 35,119 |
| Management Fees | 10,358 | 1.75% | 9,272 | 1.75% | 6,752 | 1.50% | 1,086 | 26,162 | 1.75% | 29,770 | 2.05% | 18,734 | 1.50% | -3,608 |
| Incentive Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| **PROPERTY EXPENSES** | | | | | | | | | | | | | | |
| Property & Municipal Taxes | 68,987 | 11.66% | 68,612 | 12.95% | 68,665 | 15.25% | 375 | 207,972 | 13.91% | 205,836 | 14.18% | 207,507 | 16.62% | 2,136 |
| Insurance Costs | 1,788 | 0.30% | 1,788 | 0.34% | 5,636 | 1.25% | 0 | 5,364 | 0.36% | 5,364 | 0.37% | 16,799 | 1.35% | 0 |
| Asset Management Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.36% | 0 | 0.00% | 0 | 0.00% | 0 |
| Owners Expense | 9,042 | 1.53% | 0 | 0.00% | 1,772 | 0.39% | 9,042 | 27,506 | 1.84% | 0 | 0.00% | 3,027 | 0.24% | 27,506 |
| Rental Leases & Commissions | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| FF&E Reserve | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Professional Fees | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |

4/15/2011 at 4:09:24 PM

217 Chea Vision LLC
217 Chea Vision LLC - PRE
217 Crowne Plaza - Hartford, CT
INCOME & EXPENSE STATEMENT
As of 3/31/2011

**Current Month**

| | Actual | Act % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|
| **TOTAL PROPERTY EXPENSES** | 79,817 | 13.49% | 70,400 | 13.29% | 76,073 | 16.90% | 9,417 |
| **INCOME BEFORE DEBT SERVICE** | 19,595 | 3.31% | -1,120 | -0.21% | -108,722 | -24.15% | 20,715 |
| **DEBT SERVICE EXPENSES** | | | | | | | |
| Ground/Property Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest Expense | 85,074 | 14.37% | 85,000 | 16.04% | 92,249 | 20.49% | 74 |
| **TOTAL DEBT SERVICE** | 85,074 | 14.37% | 85,000 | 16.04% | 92,249 | 20.49% | 74 |
| **NET OPERATING INCOME** | -65,478 | -11.06% | -86,120 | -16.25% | -200,972 | -44.65% | 20,642 |

**Year to Date**

| | Actual | % | Budget | % | Last Year | % | Budget Var |
|---|---|---|---|---|---|---|---|
| **TOTAL PROPERTY EXPENSES** | 240,842 | 16.11% | 211,200 | 14.55% | 227,333 | 18.21% | 29,642 |
| **INCOME BEFORE DEBT SERVICE** | -106,777 | -7.14% | -115,861 | -7.98% | -411,702 | -32.97% | 9,084 |
| **DEBT SERVICE EXPENSES** | | | | | | | |
| Ground/Property Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 |
| Interest Expense | 255,074 | 17.06% | 255,000 | 17.57% | 284,483 | 22.78% | 74 |
| **TOTAL DEBT SERVICE** | 255,074 | 17.06% | 255,000 | 17.57% | 284,483 | 22.78% | 74 |
| **NET OPERATING INCOME** | -361,850 | -24.20% | -370,861 | -25.56% | -696,185 | -55.76% | 9,011 |

# EXHIBIT "C"

# Xspand - Tax Lien PayOff Quote

**LPID: 1357350**

Inquiries please call: John
at Xspand          866-818-9360

**To:**
**Fax:**

## Number of Pages Included in this Fax:

This fax is meant for the named recipient. If you are not the named recipient of this fax, please contact Xspand at the number listed on this fax and destroy the fax.

PLEASE BE ADVISED THAT THIS COMMUNICATION IS FROM A DEBT COLLECTOR AND THAT WE ARE ATTEMPTING TO COLLECT A DEBT.
ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

IF THIS ACCOUNT HAS BEEN REFERRED TO AN ATTORNEY FOR FORECLOSURE, THIS PAYOFF QUOTE MAY INCLUDE ESTIMATED LEGAL FEES AND COSTS.
ADDITIONAL CHARGES MAY BE ADDED AS A RESULT OF FORECLOSURE-RELATED FEES OR COSTS. ALL ADDITIONAL CHARGES MUST BE PAID IN ORDER FOR THE
LIEN TO BE SATISFIED. If additional tax certificates have become due after the date this payoff quote was prepared, those taxes and any additional charges, with interest, will be due
in addition to the amount stated in this payoff quote.

### Property Information

| | |
|---|---|
| State: | CT |
| MasterGroup: | Plymouth Park Tax Services LLC |
| County: | Hartford |
| Muni: | City of Hartford |
| Folio #: | 268-293-023 |
| Block/Lot: | |
| Parcel #: | 268-293-023 |
| Att Client Num#: | 432002001 |
| Prop Add 1: | 50 MORGAN ST |

**Portfolio:** Plymouth Park Tax Services LLC

### PayOff Information

| | | |
|---|---|---|
| **Fees:** | $154.00 | **as of:** 04/19/2011 |
| **Certificates:** | $351,530.99 | |
| **Interest:** | $363,997.20 | |
| **Subs:** | $759,137.43 | |

**$1,474,819.62**   **If received by:**   **04/30/2011**
**$1,474,819.62**

**If received by:**   **05/31/2011**
**$1,491,479.64**

## Liens/Subs

| Cert # | Cert Amt | Int Rate | Cert Date | Interest | Total Due | Tax Year |
|---|---|---|---|---|---|---|
| 432-002-001-2007 | L $351,530.99 | 18.0000% | 06/18/2009 | $147,643.02 | $499,174.01 | 2007 |
| | S $759,137.43 | 18.0000% | 04/30/2010 | $216,354.18 | $975,491.61 | 2008 |
| | **LIEN TOTAL:** | | | $363,997.20 | 1,474,665.62 | |

## Fees

| Fee Type | Int ? | Rec ? | Fee Amt | Rec Amt | Fee Date |
|---|---|---|---|---|---|
| Lien Cost | ☐ | ☑ | $24.00 | $24.00 | 07/01/2009 |
| Recording Fee | ☐ | ☑ | $53.00 | $53.00 | 07/01/2009 |
| Lien Cost | ☐ | ☑ | $24.00 | $24.00 | 05/01/2010 |
| Recording Fee | ☐ | ☑ | $53.00 | $53.00 | 05/01/2010 |
| Legal Fees | ☐ | ☐ | $3,962.40 | $0.00 | 09/30/2010 |
| Bankruptcy Litigation | ☐ | ☐ | $722.00 | $0.00 | 10/31/2010 |
| Misc Fees | ☐ | ☐ | $50.16 | $0.00 | 10/31/2010 |
| Bankruptcy Litigation | ☐ | ☐ | $38.00 | $0.00 | 11/30/2010 |
| Legal Fees | ☐ | ☐ | $1,838.00 | $0.00 | 01/31/2011 |
| Other Fees | ☐ | ☐ | $168.76 | $0.00 | 01/31/2011 |
| Legal Fees | ☐ | ☐ | $1,068.00 | $0.00 | 02/28/2011 |
| Other Fees | ☐ | ☐ | $23.80 | $0.00 | 02/28/2011 |
| | | **FEE TOTAL** | | $154.00 | |

68

## Xspand – Tax Lien PayOff Quote    LPID: 1357350

| Sending Payment | Mailing Address for Payment | Mailing Address for Overnight Courier | Toll Free Number |
|---|---|---|---|
| Certified Payment should be made to Plymouth Park Tax Services | PPTS Lockbox<br>P.O Box 5822<br>New York, NY 10087-5822 | PPTS Lockbox 5822<br>4 Chase Metrotech Center<br>Ground Courier on Willoughby Street<br>Brooklyn, NY 11245 | 866-818-9360 |

*Produced by BlueHound*      4/19/2011   1:35:59 PM      Payoff Quote      Page 2 of 2

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:  10250 Constellation Boulevard, Suite 1700, Los Angeles, California 90067.

A true and correct copy of the foregoing document described as 50 MORGAN CT, LLC'S OBJECTIONS TO DEBTOR'S DISCLOSURE STATEMENT DESCRIBING CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 15, 2011; DECLARATION OF PHILIP A. GASTEIER IN SUPPORT THEREOF will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On April 29, 2011, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Michael Jay Berger    michael.berger@bankruptcypower.com, maritza.arizaga@bankruptcypower.com
- Russell Clementson    russell.clementson@usdoj.gov
- Philip A Gasteier    pag@lnbrb.com
- Irving M Gross    img@lnbrb.com, angela@lnbrb.com
- Michael J Heyman    michael.heyman@klgates.com
- Diane Ilacqua    diane.ilacqua@jpmorgan.com
- Leib M Lerner    leib.lerner@alston.com
- David W. Meadows    david@davidwmeadowslaw.com
- Joan E Pilver    joan.pilver@ct.gov
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

## II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On April __, 2011, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

## III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on April 29, 2011, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

Via Attorney Service Delivery
Hon. Richard M. Neiter
United States Bankruptcy Court
255 East Temple Street, Courtroom 1645
Los Angeles, CA 90012

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| April 29, 2011 | John Berwick | |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

August 2010                                                      **F 9013-3.1.PROOF.SERVICE**